## Pesticide Group:    1,3-Dichloropropene

### Endangered Species That May Be Affected by This Chemical

| Taxa | Common Name | Latin Name |
|---|---|---|
| Amphibians | Arroyo toad | *Bufo californicus* |
| Amphibians | California tiger salamander (Central California DPS) | *Ambystoma californiense (Central California DPS)* |
| Amphibians | California tiger salamander (Santa Barbara County DPS) | *Ambystoma californiense (Santa Barbara DPS)* |
| Amphibians | Chiricahua leopard frog | *Rana chiricahuensis* |
| Amphibians | Frosted flatwoods salamander | *Ambystoma cingulatum* |
| Amphibians | Mountain yellow-legged frog (Southern California DPS) | *Rana muscosa pop. 1* |
| Amphibians | Reticulated flatwoods salamander | *Ambystoma bishopi* |
| Amphibians | San Marcos salamander | *Eurycea nana* |
| Amphibians | Santa Cruz long-toed salamander | *Ambystoma macrodactylum croceum* |
| Amphibians | Texas Blind Salamander | *Eurycea rathbuni* |
| Amphibians | Wyoming toad | *Bufo baxteri* |
| Crustaceans | Conservancy fairy shrimp | *Branchinecta conservatio* |
| Fish | Blue shiner | *Cyprinella caerulea* |
| Fish | Bonytail chub | *Gila elegans* |
| Fish | Bull trout (U.S. DPS) | *Salvelinus confluentus (U.S. DPS)* |
| Fish | Cape Fear shiner | *Notropis mekistocholas* |
| Fish | Colorado pikeminnow | *Ptychocheilus lucius* |
| Fish | Desert pupfish | *Cyprinodon macularius+Cyprinodon eremus* |
| Fish | Gulf sturgeon | *Acipenser oxyrinchus desotoi* |
| Fish | North American green sturgeon (southern DPS) | *Acipenser medirostris (southern DPS)* |
| Fish | Razorback sucker | *Xyrauchen texanus* |
| Fish | Santa Ana sucker | *Catostomus santaanae* |
| Fish | Shortnose sturgeon | *Acipenser brevirostrum* |

## Pesticide Group:   2,4-D, salts and esters

### Endangered Species That May Be Affected by This Chemical

| Taxa | Common Name | Latin Name |
|------|-------------|------------|
| Amphibians | Arroyo toad | *Bufo californicus* |
| Amphibians | California tiger salamander (Central California DPS) | *Ambystoma californiense (Central California DPS)* |
| Amphibians | California tiger salamander (Santa Barbara County DPS) | *Ambystoma californiense (Santa Barbara DPS)* |
| Amphibians | Chiricahua leopard frog | *Rana chiricahuensis* |
| Amphibians | Frosted flatwoods salamander | *Ambystoma cingulatum* |
| Amphibians | Mississippi gopher frog (DPS) | *Rana sevosa* |
| Amphibians | Mountain yellow-legged frog (Southern California DPS) | *Rana muscosa pop. 1* |
| Amphibians | Puerto Rican crested toad | *Peltophryne lemur* |
| Amphibians | Reticulated flatwoods salamander | *Ambystoma bishopi* |
| Amphibians | San Marcos salamander | *Eurycea nana* |
| Amphibians | Santa Cruz long-toed salamander | *Ambystoma macrodactylum croceum* |
| Amphibians | Shenandoah Salamander | *Plethodon shenandoah* |
| Amphibians | Texas Blind Salamander | *Eurycea rathbuni* |
| Amphibians | Wyoming toad | *Bufo baxteri* |
| Birds | Audubon's crested caracara (Florida DPS) | *Caracara cheriway audubonii (Florida DPS)* |
| Birds | California condor | *Gymnogyps californianus* |
| Birds | California least tern | *Sterna antillarum browni* |
| Birds | Coastal California gnatcatcher | *Polioptila californica californica* |
| Birds | Florida grasshopper sparrow | *Ammodramus savannarum floridanus* |
| Birds | Florida scrub jay | *Aphelocoma coerulescens* |
| Birds | Light-footed clapper rail (U.S. DPS) | *Rallus longirostris levipes* |
| Birds | Northern spotted owl | *Strix occidentalis caurina* |
| Birds | Piping plover | *Charadrius melodus* |
| Birds | Southwestern willow flycatcher | *Empidonax traillii extimus* |
| Birds | Western snowy plover (Pacific DPS) | *Charadrius alexandrinus nivosus (Pacific DPS)* |
| Birds | Wood stork (U.S. breeding DPS) | *Mycteria americana (U.S. breeding DPS)* |
| Crustaceans | Alabama cave shrimp | *Palaemonias alabamae* |
| Crustaceans | Conservancy fairy shrimp | *Branchinecta conservatio* |
| Crustaceans | Kauai Cave Amphipod | *Spelaeorchestia koloana* |
| Crustaceans | Nashville crayfish | *Orconectes shoupi* |
| Fish | Alabama cavefish | *Speoplatyrhinus poulsoni* |
| Fish | Alabama sturgeon | *Scaphirhynchus suttkusi* |
| Fish | Atlantic salmon (Gulf of Maine DPS) | *Salmo salar pop. 5* |
| Fish | Blue shiner | *Cyprinella caerulea* |
| Fish | Bonytail chub | *Gila elegans* |
| Fish | Bull trout (U.S. DPS) | *Salvelinus confluentus (U.S. DPS)* |
| Fish | Cape Fear shiner | *Notropis mekistocholas* |
| Fish | Colorado pikeminnow | *Ptychocheilus lucius* |
| Fish | Desert pupfish | *Cyprinodon macularius+Cyprinodon eremus* |
| Fish | Gulf sturgeon | *Acipenser oxyrinchus desotoi* |
| Fish | North American green sturgeon (southern DPS) | *Acipenser medirostris (southern DPS)* |
| Fish | Razorback sucker | *Xyrauchen texanus* |
| Fish | Santa Ana sucker | *Catostomus santaanae* |
| Fish | Shortnose sturgeon | *Acipenser brevirostrum* |
| Fish | Topeka shiner | *Notropis topeka* |
| Fish | Vermilion darter | *Etheostoma chermocki* |
| Insects | American burying beetle | *Nicrophorus americanus* |
| Mammals | Amargosa vole | *Microtus californicus scirpensis* |
| Mammals | Black-footed ferret | *Mustela nigripes* |
| Mammals | Buena Vista Lake ornate shrew | *Sorex ornatus relictus* |
| Mammals | Carolina northern flying squirrel | *Glaucomys sabrinus coloratus* |
| Mammals | Columbian white-tailed deer (Columbia River DPS) | *Odocoileus virginianus leucurus (Columbia River DPS)* |
| Mammals | Florida panther | *Puma concolor coryi* |
| Mammals | Florida salt marsh vole | *Microtus pennsylvanicus dukecampbelli* |

## Pesticide Group:   2,4-D, salts and esters

### Endangered Species That May Be Affected by This Chemical

| Taxa | Common Name | Latin Name |
|---|---|---|
| Mammals | Fresno kangaroo rat | *Dipodomys nitratoides exilis* |
| Mammals | Giant kangaroo rat | *Dipodomys ingens* |
| Mammals | Gray bat | *Myotis grisescens* |
| Mammals | Gray wolf (excluding Western Great Lakes & Northern Rockies DPS) | *Canis lupus* |
| Mammals | Indiana bat | *Myotis sodalis* |
| Mammals | Key Largo cotton mouse | *Peromyscus gossypinus pop. 1* |
| Mammals | Key Largo woodrat | *Neotoma floridana smalli* |
| Mammals | Killer whale (southern resident DPS) | *Orcinus orca (Southern resident population)* |
| Mammals | Louisiana black bear | *Ursus americanus luteolus* |
| Mammals | Lower keys rabbit | *Sylvilagus palustris hefneri* |
| Mammals | Morro Bay kangaroo rat | *Dipodomys heermanni morroensis* |
| Mammals | Ocelot | *Leopardus pardalis* |
| Mammals | Preble's meadow jumping mouse | *Zapus hudsonius preblei* |
| Mammals | Riparian brush rabbit | *Sylvilagus bachmani riparius* |
| Mammals | Riparian woodrat (=San Joaquin Valley) | *Neotoma fuscipes riparia* |
| Mammals | San Joaquin kit fox | *Vulpes macrotis mutica* |
| Mammals | Stephen's kangaroo rat | *Dipodomys stephensi* |
| Mammals | Tipton kangaroo rat | *Dipodomys nitratoides nitratoides* |
| Mammals | West Indian manatee | *Trichechus manatus* |
| Mollusks | Alabama moccasinshell | *Medionidus acutissimus* |
| Mollusks | Appalachian Elktoe | *Alasmidonta raveneliana* |
| Mollusks | Chipola slabshell | *Elliptio chipolaensis* |
| Mollusks | Clubshell | *Pleurobema clava* |
| Mollusks | Coosa moccasinshell | *Medionidus parvulus* |
| Mollusks | Cumberlandian combshell | *Epioblasma brevidens* |
| Mollusks | Dwarf wedgemussel | *Alasmidonta heterodon* |
| Mollusks | Fat threeridge | *Amblema neislerii* |
| Mollusks | Finelined pocketbook | *Lampsilis altilis* |
| Mollusks | Gulf moccasinshell | *Medionidus penicillatus* |
| Mollusks | Heavy pigtoe | *Pleurobema taitianum* |
| Mollusks | Higgins eye pearlymussel | *Lampsilis higginsii* |
| Mollusks | Littlewing pearlymussel | *Pegias fabula* |
| Mollusks | Northern riffleshell | *Epioblasma torulosa rangiana* |
| Mollusks | Ochlockonee moccasinshell | *Medionidus simpsonianus* |
| Mollusks | Oval pigtoe | *Pleurobema pyriforme* |
| Mollusks | Oyster mussel | *Epioblasma capsaeformis* |
| Mollusks | Pink mucket | *Lampsilis abrupta* |
| Mollusks | Purple bankclimber | *Elliptoideus sloatianus* |
| Mollusks | Purple bean | *Villosa perpurpurea* |
| Mollusks | Rough pigtoe | *Pleurobema plenum* |
| Mollusks | Shinyrayed pocketbook | *Lampsilis subangulata or Hamiota subangulata* |
| Mollusks | Southern clubshell | *Pleurobema decisum* |
| Mollusks | Southern combshell | *Epioblasma penita* |
| Mollusks | Southern pigtoe | *Pleurobema georgianum* |
| Mollusks | Stirrup shell | *Quadrula stapes* |
| Mollusks | Tan riffleshell | *Epioblasma florentina walkeri* |
| Mollusks | Triangular kidneyshell | *Ptychobranchus greenii* |
| Mollusks | Upland combshell | *Epioblasma metastriata* |
| Mollusks | Winged mapleleaf | *Quadrula fragosa* |
| Reptiles | Atlantic salt marsh snake | *Nerodia clarkii taeniata* |
| Reptiles | Bluetail mole skink | *Eumeces egregius lividus* |
| Reptiles | Blunt-nosed leopard lizard | *Gambelia sila* |
| Reptiles | Bog turtle (Northern DPS) | *Glyptemys muhlenbergii (Northern DPS)* |
| Reptiles | Desert tortoise (Mojave DPS) | *Gopherus agassizii pop. 1* |
| Reptiles | Eastern indigo snake | *Drymarchon couperi* |

## Pesticide Group:   2,4-D, salts and esters

### Endangered Species That May Be Affected by This Chemical

| Taxa | Common Name | Latin Name |
|------|-------------|------------|
| Reptiles | Giant garter snake | *Thamnophis gigas* |
| Reptiles | Northern red-bellied cooter (Plymouth red-bellied cooter) | *Pseudemys rubriventris pop. 1* |
| Reptiles | Sand skink | *Neoseps reynoldsi* |

## Pesticide Group:   Acephate

### Endangered Species That May Be Affected by This Chemical

| Taxa | Common Name | Latin Name |
|---|---|---|
| Amphibians | Arroyo toad | Bufo californicus |
| Amphibians | California tiger salamander (Central California DPS) | Ambystoma californiense (Central California DPS) |
| Amphibians | California tiger salamander (Santa Barbara County DPS) | Ambystoma californiense (Santa Barbara DPS) |
| Amphibians | Chiricahua leopard frog | Rana chiricahuensis |
| Amphibians | Frosted flatwoods salamander | Ambystoma cingulatum |
| Amphibians | Mississippi gopher frog (DPS) | Rana sevosa |
| Amphibians | Mountain yellow-legged frog (Southern California DPS) | Rana muscosa pop. 1 |
| Amphibians | Reticulated flatwoods salamander | Ambystoma bishopi |
| Amphibians | San Marcos salamander | Eurycea nana |
| Amphibians | Santa Cruz long-toed salamander | Ambystoma macrodactylum croceum |
| Amphibians | Shenandoah Salamander | Plethodon shenandoah |
| Amphibians | Texas Blind Salamander | Eurycea rathbuni |
| Birds | Audubon's crested caracara (Florida DPS) | Caracara cheriway audubonii (Florida DPS) |
| Birds | California condor | Gymnogyps californianus |
| Birds | California least tern | Sterna antillarum browni |
| Birds | Coastal California gnatcatcher | Polioptila californica californica |
| Birds | Florida grasshopper sparrow | Ammodramus savannarum floridanus |
| Birds | Florida scrub jay | Aphelocoma coerulescens |
| Birds | Light-footed clapper rail (U.S. DPS) | Rallus longirostris levipes |
| Birds | Northern spotted owl | Strix occidentalis caurina |
| Birds | Piping plover | Charadrius melodus |
| Birds | Southwestern willow flycatcher | Empidonax traillii extimus |
| Birds | Western snowy plover (Pacific DPS) | Charadrius alexandrinus nivosus (Pacific DPS) |
| Birds | Wood stork (U.S. breeding DPS) | Mycteria americana (U.S. breeding DPS) |
| Crustaceans | Alabama cave shrimp | Palaemonias alabamae |
| Crustaceans | Conservancy fairy shrimp | Branchinecta conservatio |
| Crustaceans | Nashville crayfish | Orconectes shoupi |
| Fish | Alabama cavefish | Speoplatyrhinus poulsoni |
| Fish | Alabama sturgeon | Scaphirhynchus suttkusi |
| Fish | Blue shiner | Cyprinella caerulea |
| Fish | Bonytail chub | Gila elegans |
| Fish | Cape Fear shiner | Notropis mekistocholas |
| Fish | Colorado pikeminnow | Ptychocheilus lucius |
| Fish | Desert pupfish | Cyprinodon macularius+Cyprinodon eremus |
| Fish | Gulf sturgeon | Acipenser oxyrinchus desotoi |
| Fish | North American green sturgeon (southern DPS) | Acipenser medirostris (southern DPS) |
| Fish | Razorback sucker | Xyrauchen texanus |
| Fish | Santa Ana sucker | Catostomus santaanae |
| Fish | Shortnose sturgeon | Acipenser brevirostrum |
| Fish | Topeka shiner | Notropis topeka |
| Fish | Vermilion darter | Etheostoma chermocki |
| Insects | American burying beetle | Nicrophorus americanus |
| Insects | Behren's fritillary | Speyeria zerene behrensii |
| Insects | Callippe silverspot | Speyeria callippe callippe |
| Insects | Kern primrose sphinx moth | Euproserpinus euterpe |
| Insects | Lange's metalmark | Apodemia mormo langei |
| Insects | Mitchell's satyr butterfly | Neonympha mitchellii mitchellii |
| Insects | Myrtle's silverspot | Speyeria zerene myrtleae (sensu lato) |
| Insects | Ohlone tiger beetle | Cicindela ohlone |
| Insects | San Bruno elfin | Callophrys mossii bayensis |
| Mammals | Amargosa vole | Microtus californicus scirpensis |
| Mammals | Black-footed ferret | Mustela nigripes |
| Mammals | Buena Vista Lake ornate shrew | Sorex ornatus relictus |
| Mammals | Carolina northern flying squirrel | Glaucomys sabrinus coloratus |

**Pesticide Group:   Acephate**

**Endangered Species That May Be Affected by This Chemical**

| Taxa | Common Name | Latin Name |
|---|---|---|
| Mammals | Florida panther | *Puma concolor coryi* |
| Mammals | Florida salt marsh vole | *Microtus pennsylvanica dukecampbelli* |
| Mammals | Fresno kangaroo rat | *Dipodomys nitratoides exilis* |
| Mammals | Giant kangaroo rat | *Dipodomys ingens* |
| Mammals | Gray bat | *Myotis grisescens* |
| Mammals | Gray wolf (excluding Western Great Lakes & Northern Rockies DPS) | *Canis lupus* |
| Mammals | Indiana bat | *Myotis sodalis* |
| Mammals | Key Largo cotton mouse | *Peromyscus gossypinus pop. 1* |
| Mammals | Key Largo woodrat | *Neotoma floridana smalli* |
| Mammals | Killer whale (southern resident DPS) | *Orcinus orca (Southern resident population)* |
| Mammals | Louisiana black bear | *Ursus americanus luteolus* |
| Mammals | Lower keys rabbit | *Sylvilagus palustris hefneri* |
| Mammals | Morro Bay kangaroo rat | *Dipodomys heermanni morroensis* |
| Mammals | Ocelot | *Leopardus pardalis* |
| Mammals | Riparian brush rabbit | *Sylvilagus bachmani riparius* |
| Mammals | Riparian woodrat (=San Joaquin Valley) | *Neotoma fuscipes riparia* |
| Mammals | San Joaquin kit fox | *Vulpes macrotis mutica* |
| Mammals | Stephen's kangaroo rat | *Dipodomys stephensi* |
| Mammals | Tipton kangaroo rat | *Dipodomys nitratoides nitratoides* |
| Mammals | West Indian manatee | *Trichechus manatus* |
| Mollusks | Alabama moccasinshell | *Medionidus acutissimus* |
| Mollusks | Appalachian Elktoe | *Alasmidonta raveneliana* |
| Mollusks | Chipola slabshell | *Elliptio chipolaensis* |
| Mollusks | Clubshell | *Pleurobema clava* |
| Mollusks | Coosa moccasinshell | *Medionidus parvulus* |
| Mollusks | Cumberlandian combshell | *Epioblasma brevidens* |
| Mollusks | Dwarf wedgemussel | *Alasmidonta heterodon* |
| Mollusks | Fat threeridge | *Amblema neislerii* |
| Mollusks | Finelined pocketbook | *Lampsilis altilis* |
| Mollusks | Gulf moccasinshell | *Medionidus penicillatus* |
| Mollusks | Heavy pigtoe | *Pleurobema taitianum* |
| Mollusks | Higgins eye pearlymussel | *Lampsilis higginsii* |
| Mollusks | Littlewing pearlymussel | *Pegias fabula* |
| Mollusks | Northern riffleshell | *Epioblasma torulosa rangiana* |
| Mollusks | Ochlockonee moccasinshell | *Medionidus simpsonianus* |
| Mollusks | Oval pigtoe | *Pleurobema pyriforme* |
| Mollusks | Oyster mussel | *Epioblasma capsaeformis* |
| Mollusks | Pink mucket | *Lampsilis abrupta* |
| Mollusks | Purple bankclimber | *Elliptoideus sloatianus* |
| Mollusks | Purple bean | *Villosa perpurpurea* |
| Mollusks | Rough pigtoe | *Pleurobema plenum* |
| Mollusks | Shinyrayed pocketbook | *Lampsilis subangulata or Hamiota subangulata* |
| Mollusks | Southern clubshell | *Pleurobema decisum* |
| Mollusks | Southern combshell | *Epioblasma penita* |
| Mollusks | Southern pigtoe | *Pleurobema georgianum* |
| Mollusks | Stirrup shell | *Quadrula stapes* |
| Mollusks | Tan riffleshell | *Epioblasma florentina walkeri* |
| Mollusks | Triangular kidneyshell | *Ptychobranchus greenii* |
| Mollusks | Upland combshell | *Epioblasma metastriata* |
| Mollusks | Winged mapleleaf | *Quadrula fragosa* |
| Reptiles | Atlantic salt marsh snake | *Nerodia clarkii taeniata* |
| Reptiles | Bluetail mole skink | *Eumeces egregius lividus* |
| Reptiles | Blunt-nosed leopard lizard | *Gambelia sila* |
| Reptiles | Bog turtle (Northern DPS) | *Glyptemys muhlenbergii (Northern DPS)* |
| Reptiles | Desert tortoise (Mojave DPS) | *Gopherus agassizii pop. 1* |

## Pesticide Group:    Acephate

### Endangered Species That May Be Affected by This Chemical

| Taxa | Common Name | Latin Name |
| --- | --- | --- |
| Reptiles | Eastern indigo snake | *Drymarchon couperi* |
| Reptiles | Giant garter snake | *Thamnophis gigas* |
| Reptiles | Sand skink | *Neoseps reynoldsi* |

## Pesticide Group:   Alachlor

### Endangered Species That May Be Affected by This Chemical

| Taxa | Common Name | Latin Name |
|------|-------------|------------|
| Amphibians | Arroyo toad | *Bufo californicus* |
| Amphibians | California tiger salamander (Central California DPS) | *Ambystoma californiense (Central California DPS)* |
| Amphibians | California tiger salamander (Santa Barbara County DPS) | *Ambystoma californiense (Santa Barbara DPS)* |
| Amphibians | Frosted flatwoods salamander | *Ambystoma cingulatum* |
| Amphibians | Mountain yellow-legged frog (Southern California DPS) | *Rana muscosa pop. 1* |
| Amphibians | Reticulated flatwoods salamander | *Ambystoma bishopi* |
| Amphibians | San Marcos salamander | *Eurycea nana* |
| Amphibians | Santa Cruz long-toed salamander | *Ambystoma macrodactylum croceum* |
| Amphibians | Shenandoah Salamander | *Plethodon shenandoah* |
| Amphibians | Texas Blind Salamander | *Eurycea rathbuni* |
| Crustaceans | Alabama cave shrimp | *Palaemonias alabamae* |
| Crustaceans | Conservancy fairy shrimp | *Branchinecta conservatio* |
| Crustaceans | Nashville crayfish | *Orconectes shoupi* |
| Fish | Alabama cavefish | *Speoplatyrhinus poulsoni* |
| Fish | Alabama sturgeon | *Scaphirhynchus suttkusi* |
| Fish | Blue shiner | *Cyprinella caerulea* |
| Fish | Bonytail chub | *Gila elegans* |
| Fish | Bull trout (U.S. DPS) | *Salvelinus confluentus (U.S. DPS)* |
| Fish | Cape Fear shiner | *Notropis mekistocholas* |
| Fish | Colorado pikeminnow | *Ptychocheilus lucius* |
| Fish | Desert pupfish | *Cyprinodon macularius+Cyprinodon eremus* |
| Fish | Gulf sturgeon | *Acipenser oxyrinchus desotoi* |
| Fish | North American green sturgeon (southern DPS) | *Acipenser medirostris (southern DPS)* |
| Fish | Razorback sucker | *Xyrauchen texanus* |
| Fish | Santa Ana sucker | *Catostomus santaanae* |
| Fish | Shortnose sturgeon | *Acipenser brevirostrum* |
| Fish | Topeka shiner | *Notropis topeka* |
| Fish | Vermilion darter | *Etheostoma chermocki* |

## Pesticide Group:    Aldicarb

### Endangered Species That May Be Affected by This Chemical

| Taxa | Common Name | Latin Name |
|------|-------------|------------|
| Amphibians | Arroyo toad | *Bufo californicus* |
| Amphibians | California tiger salamander (Central California DPS) | *Ambystoma californiense (Central California DPS)* |
| Amphibians | California tiger salamander (Santa Barbara County DPS) | *Ambystoma californiense (Santa Barbara DPS)* |
| Amphibians | Chiricahua leopard frog | *Rana chiricahuensis* |
| Amphibians | Frosted flatwoods salamander | *Ambystoma cingulatum* |
| Amphibians | Mississippi gopher frog (DPS) | *Rana sevosa* |
| Amphibians | Mountain yellow-legged frog (Southern California DPS) | *Rana muscosa pop. 1* |
| Amphibians | Reticulated flatwoods salamander | *Ambystoma bishopi* |
| Amphibians | San Marcos salamander | *Eurycea nana* |
| Amphibians | Santa Cruz long-toed salamander | *Ambystoma macrodactylum croceum* |
| Amphibians | Shenandoah Salamander | *Plethodon shenandoah* |
| Amphibians | Texas Blind Salamander | *Eurycea rathbuni* |
| Amphibians | Wyoming toad | *Bufo baxteri* |
| Birds | Audubon's crested caracara (Florida DPS) | *Caracara cheriway audubonii (Florida DPS)* |
| Birds | California condor | *Gymnogyps californianus* |
| Birds | California least tern | *Sterna antillarum browni* |
| Birds | Coastal California gnatcatcher | *Polioptila californica californica* |
| Birds | Florida grasshopper sparrow | *Ammodramus savannarum floridanus* |
| Birds | Florida scrub jay | *Aphelocoma coerulescens* |
| Birds | Light-footed clapper rail (U.S. DPS) | *Rallus longirostris levipes* |
| Birds | Northern spotted owl | *Strix occidentalis caurina* |
| Birds | Piping plover | *Charadrius melodus* |
| Birds | Southwestern willow flycatcher | *Empidonax traillii extimus* |
| Birds | Western snowy plover (Pacific DPS) | *Charadrius alexandrinus nivosus (Pacific DPS)* |
| Birds | Wood stork (U.S. breeding DPS) | *Mycteria americana (U.S. breeding DPS)* |
| Crustaceans | Alabama cave shrimp | *Palaemonias alabamae* |
| Crustaceans | Conservancy fairy shrimp | *Branchinecta conservatio* |
| Crustaceans | Nashville crayfish | *Orconectes shoupi* |
| Fish | Alabama cavefish | *Speoplatyrhinus poulsoni* |
| Fish | Alabama sturgeon | *Scaphirhynchus suttkusi* |
| Fish | Blue shiner | *Cyprinella caerulea* |
| Fish | Bonytail chub | *Gila elegans* |
| Fish | Bull trout (U.S. DPS) | *Salvelinus confluentus (U.S. DPS)* |
| Fish | Cape Fear shiner | *Notropis mekistocholas* |
| Fish | Colorado pikeminnow | *Ptychocheilus lucius* |
| Fish | Desert pupfish | *Cyprinodon macularius+Cyprinodon eremus* |
| Fish | Gulf sturgeon | *Acipenser oxyrinchus desotoi* |
| Fish | North American green sturgeon (southern DPS) | *Acipenser medirostris (southern DPS)* |
| Fish | Razorback sucker | *Xyrauchen texanus* |
| Fish | Santa Ana sucker | *Catostomus santaanae* |
| Fish | Shortnose sturgeon | *Acipenser brevirostrum* |
| Fish | Topeka shiner | *Notropis topeka* |
| Fish | Vermilion darter | *Etheostoma chermocki* |
| Insects | American burying beetle | *Nicrophorus americanus* |
| Insects | Behren's fritillary | *Speyeria zerene behrensii* |
| Insects | Callippe silverspot | *Speyeria callippe callippe* |
| Insects | Kern primrose sphinx moth | *Euproserpinus euterpe* |
| Insects | Lange's metalmark | *Apodemia mormo langei* |
| Insects | Mitchell's satyr butterfly | *Neonympha mitchellii mitchellii* |
| Insects | Myrtle's silverspot | *Speyeria zerene myrtleae (sensu lato)* |
| Insects | Ohlone tiger beetle | *Cicindela ohlone* |
| Insects | San Bruno elfin | *Callophrys mossii bayensis* |
| Mammals | Amargosa vole | *Microtus californicus scirpensis* |
| Mammals | Black-footed ferret | *Mustela nigripes* |

## Pesticide Group:   Aldicarb

### Endangered Species That May Be Affected by This Chemical

| Taxa | Common Name | Latin Name |
|------|-------------|------------|
| Mammals | Buena Vista Lake ornate shrew | *Sorex ornatus relictus* |
| Mammals | Carolina northern flying squirrel | *Glaucomys sabrinus coloratus* |
| Mammals | Columbian white-tailed deer (Columbia River DPS) | *Odocoileus virginianus leucurus (Columbia River DPS)* |
| Mammals | Florida panther | *Puma concolor coryi* |
| Mammals | Florida salt marsh vole | *Microtus pennsylvanicus dukecampbelli* |
| Mammals | Fresno kangaroo rat | *Dipodomys nitratoides exilis* |
| Mammals | Giant kangaroo rat | *Dipodomys ingens* |
| Mammals | Gray bat | *Myotis grisescens* |
| Mammals | Gray wolf (excluding Western Great Lakes & Northern Rockies DPS) | *Canis lupus* |
| Mammals | Indiana bat | *Myotis sodalis* |
| Mammals | Key Largo cotton mouse | *Peromyscus gossypinus pop. 1* |
| Mammals | Key Largo woodrat | *Neotoma floridana smalli* |
| Mammals | Killer whale (southern resident DPS) | *Orcinus orca (Southern resident population)* |
| Mammals | Louisiana black bear | *Ursus americanus luteolus* |
| Mammals | Lower keys rabbit | *Sylvilagus palustris hefneri* |
| Mammals | Morro Bay kangaroo rat | *Dipodomys heermanni morroensis* |
| Mammals | Ocelot | *Leopardus pardalis* |
| Mammals | Preble's meadow jumping mouse | *Zapus hudsonius preblei* |
| Mammals | Riparian brush rabbit | *Sylvilagus bachmani riparius* |
| Mammals | Riparian woodrat (=San Joaquin Valley) | *Neotoma fuscipes riparia* |
| Mammals | San Joaquin kit fox | *Vulpes macrotis mutica* |
| Mammals | Stephen's kangaroo rat | *Dipodomys stephensi* |
| Mammals | Tipton kangaroo rat | *Dipodomys nitratoides nitratoides* |
| Mammals | West Indian manatee | *Trichechus manatus* |
| Mollusks | Alabama moccasinshell | *Medionidus acutissimus* |
| Mollusks | Appalachian Elktoe | *Alasmidonta raveneliana* |
| Mollusks | Chipola slabshell | *Elliptio chipolaensis* |
| Mollusks | Clubshell | *Pleurobema clava* |
| Mollusks | Coosa moccasinshell | *Medionidus parvulus* |
| Mollusks | Cumberlandian combshell | *Epioblasma brevidens* |
| Mollusks | Dwarf wedgemussel | *Alasmidonta heterodon* |
| Mollusks | Fat threeridge | *Amblema neislerii* |
| Mollusks | Finelined pocketbook | *Lampsilis altilis* |
| Mollusks | Gulf moccasinshell | *Medionidus penicillatus* |
| Mollusks | Heavy pigtoe | *Pleurobema taitianum* |
| Mollusks | Higgins eye pearlymussel | *Lampsilis higginsii* |
| Mollusks | Littlewing pearlymussel | *Pegias fabula* |
| Mollusks | Ochlockonee moccasinshell | *Medionidus simpsonianus* |
| Mollusks | Oval pigtoe | *Pleurobema pyriforme* |
| Mollusks | Oyster mussel | *Epioblasma capsaeformis* |
| Mollusks | Pink mucket | *Lampsilis abrupta* |
| Mollusks | Purple bankclimber | *Elliptoideus sloatianus* |
| Mollusks | Purple bean | *Villosa perpurpurea* |
| Mollusks | Rough pigtoe | *Pleurobema plenum* |
| Mollusks | Shinyrayed pocketbook | *Lampsilis subangulata or Hamiota subangulata* |
| Mollusks | Southern clubshell | *Pleurobema decisum* |
| Mollusks | Southern combshell | *Epioblasma penita* |
| Mollusks | Southern pigtoe | *Pleurobema georgianum* |
| Mollusks | Stirrup shell | *Quadrula stapes* |
| Mollusks | Tan riffleshell | *Epioblasma florentina walkeri* |
| Mollusks | Triangular kidneyshell | *Ptychobranchus greenii* |
| Mollusks | Upland combshell | *Epioblasma metastriata* |
| Mollusks | Winged mapleleaf | *Quadrula fragosa* |
| Reptiles | Atlantic salt marsh snake | *Nerodia clarkii taeniata* |
| Reptiles | Bluetail mole skink | *Eumeces egregius lividus* |

## Pesticide Group:    Aldicarb

### Endangered Species That May Be Affected by This Chemical

| Taxa | Common Name | Latin Name |
| --- | --- | --- |
| Reptiles | Blunt-nosed leopard lizard | *Gambelia sila* |
| Reptiles | Bog turtle (Northern DPS) | *Glyptemys muhlenbergii (Northern DPS)* |
| Reptiles | Desert tortoise (Mojave DPS) | *Gopherus agassizii pop. 1* |
| Reptiles | Eastern indigo snake | *Drymarchon couperi* |
| Reptiles | Giant garter snake | *Thamnophis gigas* |
| Reptiles | Sand skink | *Neoseps reynoldsi* |

## Pesticide Group:   Atrazine

### Endangered Species That May Be Affected by This Chemical

| Taxa | Common Name | Latin Name |
|---|---|---|
| Amphibians | Arroyo toad | Bufo californicus |
| Amphibians | California tiger salamander (Central California DPS) | Ambystoma californiense (Central California DPS) |
| Amphibians | California tiger salamander (Santa Barbara County DPS) | Ambystoma californiense (Santa Barbara DPS) |
| Amphibians | Frosted flatwoods salamander | Ambystoma cingulatum |
| Amphibians | Mountain yellow-legged frog (Southern California DPS) | Rana muscosa pop. 1 |
| Amphibians | Reticulated flatwoods salamander | Ambystoma bishopi |
| Amphibians | San Marcos salamander | Eurycea nana |
| Amphibians | Santa Cruz long-toed salamander | Ambystoma macrodactylum croceum |
| Amphibians | Shenandoah Salamander | Plethodon shenandoah |
| Amphibians | Texas Blind Salamander | Eurycea rathbuni |
| Birds | Audubon's crested caracara (Florida DPS) | Caracara cheriway audubonii (Florida DPS) |
| Birds | California condor | Gymnogyps californianus |
| Birds | California least tern | Sterna antillarum browni |
| Birds | Coastal California gnatcatcher | Polioptila californica californica |
| Birds | Florida grasshopper sparrow | Ammodramus savannarum floridanus |
| Birds | Florida scrub jay | Aphelocoma coerulescens |
| Birds | Light-footed clapper rail (U.S. DPS) | Rallus longirostris levipes |
| Birds | Northern spotted owl | Strix occidentalis caurina |
| Birds | Piping plover | Charadrius melodus |
| Birds | Southwestern willow flycatcher | Empidonax traillii extimus |
| Birds | Western snowy plover (Pacific DPS) | Charadrius alexandrinus nivosus (Pacific DPS) |
| Birds | Wood stork (U.S. breeding DPS) | Mycteria americana (U.S. breeding DPS) |
| Crustaceans | Conservancy fairy shrimp | Branchinecta conservatio |
| Crustaceans | Nashville crayfish | Orconectes shoupi |
| Fish | Blue shiner | Cyprinella caerulea |
| Fish | Bonytail chub | Gila elegans |
| Fish | Bull trout (U.S. DPS) | Salvelinus confluentus (U.S. DPS) |
| Fish | Cape Fear shiner | Notropis mekistocholas |
| Fish | Colorado pikeminnow | Ptychocheilus lucius |
| Fish | Desert pupfish | Cyprinodon macularius+Cyprinodon eremus |
| Fish | Gulf sturgeon | Acipenser oxyrinchus desotoi |
| Fish | North American green sturgeon (southern DPS) | Acipenser medirostris (southern DPS) |
| Fish | Razorback sucker | Xyrauchen texanus |
| Fish | Santa Ana sucker | Catostomus santaanae |
| Fish | Shortnose sturgeon | Acipenser brevirostrum |
| Fish | Topeka shiner | Notropis topeka |
| Insects | American burying beetle | Nicrophorus americanus |
| Insects | Behren's fritillary | Speyeria zerene behrensii |
| Insects | Callippe silverspot | Speyeria callippe callippe |
| Insects | Kern primrose sphinx moth | Euproserpinus euterpe |
| Insects | Lange's metalmark | Apodemia mormo langei |
| Insects | Mitchell's satyr butterfly | Neonympha mitchellii mitchellii |
| Insects | Myrtle's silverspot | Speyeria zerene myrtleae (sensu lato) |
| Insects | Ohlone tiger beetle | Cicindela ohlone |
| Insects | Salt Creek tiger beetle | Cicindela nevadica lincolniana |
| Insects | San Bruno elfin | Callophrys mossii bayensis |
| Mammals | Amargosa vole | Microtus californicus scirpensis |
| Mammals | Black-footed ferret | Mustela nigripes |
| Mammals | Buena Vista Lake ornate shrew | Sorex ornatus relictus |
| Mammals | Carolina northern flying squirrel | Glaucomys sabrinus coloratus |
| Mammals | Columbian white-tailed deer (Columbia River DPS) | Odocoileus virginianus leucurus (Columbia River DPS) |
| Mammals | Florida panther | Puma concolor coryi |
| Mammals | Florida salt marsh vole | Microtus pennsylvanicus dukecampbelli |
| Mammals | Fresno kangaroo rat | Dipodomys nitratoides exilis |

## Pesticide Group:   Atrazine

### Endangered Species That May Be Affected by This Chemical

| Taxa | Common Name | Latin Name |
|---|---|---|
| Mammals | Giant kangaroo rat | Dipodomys ingens |
| Mammals | Gray bat | Myotis grisescens |
| Mammals | Gray wolf (excluding Western Great Lakes & Northern Rockies DPS) | Canis lupus |
| Mammals | Indiana bat | Myotis sodalis |
| Mammals | Key Largo cotton mouse | Peromyscus gossypinus pop. 1 |
| Mammals | Key Largo woodrat | Neotoma floridana smalli |
| Mammals | Killer whale (southern resident DPS) | Orcinus orca (Southern resident population) |
| Mammals | Louisiana black bear | Ursus americanus luteolus |
| Mammals | Lower keys rabbit | Sylvilagus palustris hefneri |
| Mammals | Morro Bay kangaroo rat | Dipodomys heermanni morroensis |
| Mammals | Ocelot | Leopardus pardalis |
| Mammals | Preble's meadow jumping mouse | Zapus hudsonius preblei |
| Mammals | Riparian brush rabbit | Sylvilagus bachmani riparius |
| Mammals | Riparian woodrat (=San Joaquin Valley) | Neotoma fuscipes riparia |
| Mammals | San Joaquin kit fox | Vulpes macrotis mutica |
| Mammals | Stephen's kangaroo rat | Dipodomys stephensi |
| Mammals | Tipton kangaroo rat | Dipodomys nitratoides nitratoides |
| Mammals | West Indian manatee | Trichechus manatus |
| Mollusks | Alabama moccasinshell | Medionidus acutissimus |
| Mollusks | Appalachian Elktoe | Alasmidonta raveneliana |
| Mollusks | Chipola slabshell | Elliptio chipolaensis |
| Mollusks | Clubshell | Pleurobema clava |
| Mollusks | Coosa moccasinshell | Medionidus parvulus |
| Mollusks | Cumberlandian combshell | Epioblasma brevidens |
| Mollusks | Dwarf wedgemussel | Alasmidonta heterodon |
| Mollusks | Fat threeridge | Amblema neislerii |
| Mollusks | Finelined pocketbook | Lampsilis altilis |
| Mollusks | Gulf moccasinshell | Medionidus penicillatus |
| Mollusks | Higgins eye pearlymussel | Lampsilis higginsii |
| Mollusks | Littlewing pearlymussel | Pegias fabula |
| Mollusks | Northern riffleshell | Epioblasma torulosa rangiana |
| Mollusks | Ochlockonee moccasinshell | Medionidus simpsonianus |
| Mollusks | Oval pigtoe | Pleurobema pyriforme |
| Mollusks | Oyster mussel | Epioblasma capsaeformis |
| Mollusks | Pink mucket | Lampsilis abrupta |
| Mollusks | Purple bankclimber | Elliptoideus sloatianus |
| Mollusks | Purple bean | Villosa perpurpurea |
| Mollusks | Rough pigtoe | Pleurobema plenum |
| Mollusks | Shinyrayed pocketbook | Lampsilis subangulata or Hamiota subangulata |
| Mollusks | Southern clubshell | Pleurobema decisum |
| Mollusks | Southern pigtoe | Pleurobema georgianum |
| Mollusks | Tan riffleshell | Epioblasma florentina walkeri |
| Mollusks | Triangular kidneyshell | Ptychobranchus greenii |
| Mollusks | Upland combshell | Epioblasma metastriata |
| Mollusks | Winged mapleleaf | Quadrula fragosa |
| Reptiles | Atlantic salt marsh snake | Nerodia clarkii taeniata |
| Reptiles | Bluetail mole skink | Eumeces egregius lividus |
| Reptiles | Blunt-nosed leopard lizard | Gambelia sila |
| Reptiles | Bog turtle (Northern DPS) | Glyptemys muhlenbergii (Northern DPS) |
| Reptiles | Desert tortoise (Mojave DPS) | Gopherus agassizii pop. 1 |
| Reptiles | Eastern indigo snake | Drymarchon couperi |
| Reptiles | Giant garter snake | Thamnophis gigas |
| Reptiles | Sand skink | Neoseps reynoldsi |

**Pesticide Group:    Bensulide**

**Endangered Species That May Be Affected by This Chemical**

| Taxa | Common Name | Latin Name |
|------|-------------|------------|
| Amphibians | Arroyo toad | *Bufo californicus* |
| Amphibians | California tiger salamander (Central California DPS) | *Ambystoma californiense (Central California DPS)* |
| Amphibians | California tiger salamander (Santa Barbara County DPS) | *Ambystoma californiense (Santa Barbara DPS)* |
| Amphibians | Chiricahua leopard frog | *Rana chiricahuensis* |
| Amphibians | Mountain yellow-legged frog (Southern California DPS) | *Rana muscosa pop. 1* |
| Amphibians | San Marcos salamander | *Eurycea nana* |
| Amphibians | Santa Cruz long-toed salamander | *Ambystoma macrodactylum croceum* |
| Amphibians | Texas Blind Salamander | *Eurycea rathbuni* |
| Crustaceans | Conservancy fairy shrimp | *Branchinecta conservatio* |
| Fish | Bonytail chub | *Gila elegans* |
| Fish | Bull trout (U.S. DPS) | *Salvelinus confluentus (U.S. DPS)* |
| Fish | Colorado pikeminnow | *Ptychocheilus lucius* |
| Fish | Desert pupfish | *Cyprinodon macularius+Cyprinodon eremus* |
| Fish | North American green sturgeon (southern DPS) | *Acipenser medirostris (southern DPS)* |
| Fish | Razorback sucker | *Xyrauchen texanus* |
| Fish | Santa Ana sucker | *Catostomus santaanae* |
| Fish | Shortnose sturgeon | *Acipenser brevirostrum* |

## Pesticide Group:   Brodifacoum

### Endangered Species That May Be Affected by This Chemical

| Taxa | Common Name | Latin Name |
|------|-------------|------------|
| Amphibians | Arroyo toad | Bufo californicus |
| Amphibians | California tiger salamander (Central California DPS) | Ambystoma californiense (Central California DPS) |
| Amphibians | California tiger salamander (Santa Barbara County DPS) | Ambystoma californiense (Santa Barbara DPS) |
| Amphibians | Chiricahua leopard frog | Rana chiricahuensis |
| Amphibians | Frosted flatwoods salamander | Ambystoma cingulatum |
| Amphibians | Mississippi gopher frog (DPS) | Rana sevosa |
| Amphibians | Mountain yellow-legged frog (Southern California DPS) | Rana muscosa pop. 1 |
| Amphibians | Puerto Rican crested toad | Peltophryne lemur |
| Amphibians | Reticulated flatwoods salamander | Ambystoma bishopi |
| Amphibians | San Marcos salamander | Eurycea nana |
| Amphibians | Santa Cruz long-toed salamander | Ambystoma macrodactylum croceum |
| Amphibians | Shenandoah Salamander | Plethodon shenandoah |
| Amphibians | Texas Blind Salamander | Eurycea rathbuni |
| Amphibians | Wyoming toad | Bufo baxteri |
| Birds | Audubon's crested caracara (Florida DPS) | Caracara cheriway audubonii (Florida DPS) |
| Birds | California condor | Gymnogyps californianus |
| Birds | California least tern | Sterna antillarum browni |
| Birds | Coastal California gnatcatcher | Polioptila californica californica |
| Birds | Florida grasshopper sparrow | Ammodramus savannarum floridanus |
| Birds | Florida scrub jay | Aphelocoma coerulescens |
| Birds | Light-footed clapper rail (U.S. DPS) | Rallus longirostris levipes |
| Birds | Northern spotted owl | Strix occidentalis caurina |
| Birds | Piping plover | Charadrius melodus |
| Birds | Southwestern willow flycatcher | Empidonax traillii extimus |
| Birds | Western snowy plover (Pacific DPS) | Charadrius alexandrinus nivosus (Pacific DPS) |
| Birds | Wood stork (U.S. breeding DPS) | Mycteria americana (U.S. breeding DPS) |
| Fish | Alabama cavefish | Speoplatyrhinus poulsoni |
| Fish | Alabama sturgeon | Scaphirhynchus suttkusi |
| Fish | Atlantic salmon (Gulf of Maine DPS) | Salmo salar pop. 5 |
| Fish | Blue shiner | Cyprinella caerulea |
| Fish | Bonytail chub | Gila elegans |
| Fish | Bull trout (U.S. DPS) | Salvelinus confluentus (U.S. DPS) |
| Fish | Cape Fear shiner | Notropis mekistocholas |
| Fish | Colorado pikeminnow | Ptychocheilus lucius |
| Fish | Desert pupfish | Cyprinodon macularius+Cyprinodon eremus |
| Fish | Gulf sturgeon | Acipenser oxyrinchus desotoi |
| Fish | North American green sturgeon (southern DPS) | Acipenser medirostris (southern DPS) |
| Fish | Razorback sucker | Xyrauchen texanus |
| Fish | Santa Ana sucker | Catostomus santaanae |
| Fish | Shortnose sturgeon | Acipenser brevirostrum |
| Fish | Topeka shiner | Notropis topeka |
| Fish | Vermilion darter | Etheostoma chermocki |
| Mammals | Amargosa vole | Microtus californicus scirpensis |
| Mammals | Black-footed ferret | Mustela nigripes |
| Mammals | Buena Vista Lake ornate shrew | Sorex ornatus relictus |
| Mammals | Carolina northern flying squirrel | Glaucomys sabrinus coloratus |
| Mammals | Columbian white-tailed deer (Columbia River DPS) | Odocoileus virginianus leucurus (Columbia River DPS) |
| Mammals | Florida panther | Puma concolor coryi |
| Mammals | Florida salt marsh vole | Microtus pennsylvanicus dukecampbelli |
| Mammals | Fresno kangaroo rat | Dipodomys nitratoides exilis |
| Mammals | Giant kangaroo rat | Dipodomys ingens |
| Mammals | Gray bat | Myotis grisescens |
| Mammals | Gray wolf (excluding Western Great Lakes & Northern Rockies DPS) | Canis lupus |
| Mammals | Indiana bat | Myotis sodalis |

## Pesticide Group:    Brodifacoum

### Endangered Species That May Be Affected by This Chemical

| Taxa | Common Name | Latin Name |
|------|-------------|------------|
| Mammals | Key Largo cotton mouse | *Peromyscus gossypinus pop. 1* |
| Mammals | Key Largo woodrat | *Neotoma floridana smalli* |
| Mammals | Killer whale (southern resident DPS) | *Orcinus orca (Southern resident population)* |
| Mammals | Louisiana black bear | *Ursus americanus luteolus* |
| Mammals | Lower keys rabbit | *Sylvilagus palustris hefneri* |
| Mammals | Morro Bay kangaroo rat | *Dipodomys heermanni morroensis* |
| Mammals | Ocelot | *Leopardus pardalis* |
| Mammals | Preble's meadow jumping mouse | *Zapus hudsonius preblei* |
| Mammals | Riparian brush rabbit | *Sylvilagus bachmani riparius* |
| Mammals | Riparian woodrat (=San Joaquin Valley) | *Neotoma fuscipes riparia* |
| Mammals | San Joaquin kit fox | *Vulpes macrotis mutica* |
| Mammals | Stephen's kangaroo rat | *Dipodomys stephensi* |
| Mammals | Tipton kangaroo rat | *Dipodomys nitratoides nitratoides* |
| Mammals | West Indian manatee | *Trichechus manatus* |
| Reptiles | Atlantic salt marsh snake | *Nerodia clarkii taeniata* |
| Reptiles | Bluetail mole skink | *Eumeces egregius lividus* |
| Reptiles | Blunt-nosed leopard lizard | *Gambelia sila* |
| Reptiles | Bog turtle (Northern DPS) | *Glyptemys muhlenbergii (Northern DPS)* |
| Reptiles | Desert tortoise (Mojave DPS) | *Gopherus agassizii pop. 1* |
| Reptiles | Eastern indigo snake | *Drymarchon couperi* |
| Reptiles | Giant garter snake | *Thamnophis gigas* |
| Reptiles | Northern red-bellied cooter (Plymouth red-bellied cooter) | *Pseudemys rubriventris pop. 1* |
| Reptiles | Sand skink | *Neoseps reynoldsi* |

## Pesticide Group:   Bromadiolone

### Endangered Species That May Be Affected by This Chemical

| Taxa | Common Name | Latin Name |
|------|-------------|------------|
| Birds | Audubon's crested caracara (Florida DPS) | *Caracara cheriway audubonii (Florida DPS)* |
| Birds | California condor | *Gymnogyps californianus* |
| Birds | California least tern | *Sterna antillarum browni* |
| Birds | Coastal California gnatcatcher | *Polioptila californica californica* |
| Birds | Florida grasshopper sparrow | *Ammodramus savannarum floridanus* |
| Birds | Florida scrub jay | *Aphelocoma coerulescens* |
| Birds | Light-footed clapper rail (U.S. DPS) | *Rallus longirostris levipes* |
| Birds | Northern spotted owl | *Strix occidentalis caurina* |
| Birds | Piping plover | *Charadrius melodus* |
| Birds | Southwestern willow flycatcher | *Empidonax traillii extimus* |
| Birds | Western snowy plover (Pacific DPS) | *Charadrius alexandrinus nivosus (Pacific DPS)* |
| Birds | Wood stork (U.S. breeding DPS) | *Mycteria americana (U.S. breeding DPS)* |
| Mammals | Amargosa vole | *Microtus californicus scirpensis* |
| Mammals | Black-footed ferret | *Mustela nigripes* |
| Mammals | Buena Vista Lake ornate shrew | *Sorex ornatus relictus* |
| Mammals | Carolina northern flying squirrel | *Glaucomys sabrinus coloratus* |
| Mammals | Columbian white-tailed deer (Columbia River DPS) | *Odocoileus virginianus leucurus (Columbia River DPS)* |
| Mammals | Florida panther | *Puma concolor coryi* |
| Mammals | Florida salt marsh vole | *Microtus pennsylvanicus dukecampbelli* |
| Mammals | Fresno kangaroo rat | *Dipodomys nitratoides exilis* |
| Mammals | Giant kangaroo rat | *Dipodomys ingens* |
| Mammals | Gray bat | *Myotis grisescens* |
| Mammals | Gray wolf (excluding Western Great Lakes & Northern Rockies DPS) | *Canis lupus* |
| Mammals | Indiana bat | *Myotis sodalis* |
| Mammals | Key Largo cotton mouse | *Peromyscus gossypinus pop. 1* |
| Mammals | Key Largo woodrat | *Neotoma floridana smalli* |
| Mammals | Killer whale (southern resident DPS) | *Orcinus orca (Southern resident population)* |
| Mammals | Louisiana black bear | *Ursus americanus luteolus* |
| Mammals | Lower keys rabbit | *Sylvilagus palustris hefneri* |
| Mammals | Morro Bay kangaroo rat | *Dipodomys heermanni morroensis* |
| Mammals | Ocelot | *Leopardus pardalis* |
| Mammals | Preble's meadow jumping mouse | *Zapus hudsonius preblei* |
| Mammals | Riparian brush rabbit | *Sylvilagus bachmani riparius* |
| Mammals | Riparian woodrat (=San Joaquin Valley) | *Neotoma fuscipes riparia* |
| Mammals | San Joaquin kit fox | *Vulpes macrotis mutica* |
| Mammals | Stephen's kangaroo rat | *Dipodomys stephensi* |
| Mammals | Tipton kangaroo rat | *Dipodomys nitratoides nitratoides* |
| Mammals | West Indian manatee | *Trichechus manatus* |
| Reptiles | Atlantic salt marsh snake | *Nerodia clarkii taeniata* |
| Reptiles | Bluetail mole skink | *Eumeces egregius lividus* |
| Reptiles | Blunt-nosed leopard lizard | *Gambelia sila* |
| Reptiles | Bog turtle (Northern DPS) | *Glyptemys muhlenbergii (Northern DPS)* |
| Reptiles | Desert tortoise (Mojave DPS) | *Gopherus agassizii pop. 1* |
| Reptiles | Eastern indigo snake | *Drymarchon couperi* |
| Reptiles | Giant garter snake | *Thamnophis gigas* |
| Reptiles | Northern red-bellied cooter (Plymouth red-bellied cooter) | *Pseudemys rubriventris pop. 1* |
| Reptiles | Sand skink | *Neoseps reynoldsi* |

## Pesticide Group:   Bromethalin

### Endangered Species That May Be Affected by This Chemical

| Taxa | Common Name | Latin Name |
| --- | --- | --- |
| Amphibians | Arroyo toad | *Bufo californicus* |
| Amphibians | California tiger salamander (Central California DPS) | *Ambystoma californiense (Central California DPS)* |
| Amphibians | California tiger salamander (Santa Barbara County DPS) | *Ambystoma californiense (Santa Barbara DPS)* |
| Amphibians | Chiricahua leopard frog | *Rana chiricahuensis* |
| Amphibians | Frosted flatwoods salamander | *Ambystoma cingulatum* |
| Amphibians | Mississippi gopher frog (DPS) | *Rana sevosa* |
| Amphibians | Mountain yellow-legged frog (Southern California DPS) | *Rana muscosa pop. 1* |
| Amphibians | Puerto Rican crested toad | *Peltophryne lemur* |
| Amphibians | Reticulated flatwoods salamander | *Ambystoma bishopi* |
| Amphibians | San Marcos salamander | *Eurycea nana* |
| Amphibians | Santa Cruz long-toed salamander | *Ambystoma macrodactylum croceum* |
| Amphibians | Shenandoah Salamander | *Plethodon shenandoah* |
| Amphibians | Texas Blind Salamander | *Eurycea rathbuni* |
| Amphibians | Wyoming toad | *Bufo baxteri* |
| Birds | Audubon's crested caracara (Florida DPS) | *Caracara cheriway audubonii (Florida DPS)* |
| Birds | California condor | *Gymnogyps californianus* |
| Birds | California least tern | *Sterna antillarum browni* |
| Birds | Coastal California gnatcatcher | *Polioptila californica californica* |
| Birds | Florida grasshopper sparrow | *Ammodramus savannarum floridanus* |
| Birds | Florida scrub jay | *Aphelocoma coerulescens* |
| Birds | Light-footed clapper rail (U.S. DPS) | *Rallus longirostris levipes* |
| Birds | Northern spotted owl | *Strix occidentalis caurina* |
| Birds | Piping plover | *Charadrius melodus* |
| Birds | Southwestern willow flycatcher | *Empidonax traillii extimus* |
| Birds | Western snowy plover (Pacific DPS) | *Charadrius alexandrinus nivosus (Pacific DPS)* |
| Birds | Wood stork (U.S. breeding DPS) | *Mycteria americana (U.S. breeding DPS)* |
| Crustaceans | Alabama cave shrimp | *Palaemonias alabamae* |
| Crustaceans | Conservancy fairy shrimp | *Branchinecta conservatio* |
| Crustaceans | Kauai Cave Amphipod | *Spelaeorchestia koloana* |
| Crustaceans | Nashville crayfish | *Orconectes shoupi* |
| Fish | Alabama cavefish | *Speoplatyrhinus poulsoni* |
| Fish | Alabama sturgeon | *Scaphirhynchus suttkusi* |
| Fish | Atlantic salmon (Gulf of Maine DPS) | *Salmo salar pop. 5* |
| Fish | Blue shiner | *Cyprinella caerulea* |
| Fish | Bonytail chub | *Gila elegans* |
| Fish | Bull trout (U.S. DPS) | *Salvelinus confluentus (U.S. DPS)* |
| Fish | Cape Fear shiner | *Notropis mekistocholas* |
| Fish | Colorado pikeminnow | *Ptychocheilus lucius* |
| Fish | Desert pupfish | *Cyprinodon macularius+Cyprinodon eremus* |
| Fish | Gulf sturgeon | *Acipenser oxyrinchus desotoi* |
| Fish | North American green sturgeon (southern DPS) | *Acipenser medirostris (southern DPS)* |
| Fish | Razorback sucker | *Xyrauchen texanus* |
| Fish | Santa Ana sucker | *Catostomus santaanae* |
| Fish | Shortnose sturgeon | *Acipenser brevirostrum* |
| Fish | Topeka shiner | *Notropis topeka* |
| Fish | Vermilion darter | *Etheostoma chermocki* |
| Mammals | Amargosa vole | *Microtus californicus scirpensis* |
| Mammals | Black-footed ferret | *Mustela nigripes* |
| Mammals | Buena Vista Lake ornate shrew | *Sorex ornatus relictus* |
| Mammals | Carolina northern flying squirrel | *Glaucomys sabrinus coloratus* |
| Mammals | Columbian white-tailed deer (Columbia River DPS) | *Odocoileus virginianus leucurus (Columbia River DPS)* |
| Mammals | Florida panther | *Puma concolor coryi* |
| Mammals | Florida salt marsh vole | *Microtus pennsylvanicus dukecampbelli* |
| Mammals | Fresno kangaroo rat | *Dipodomys nitratoides exilis* |

## Pesticide Group:    Bromethalin

### Endangered Species That May Be Affected by This Chemical

| Taxa | Common Name | Latin Name |
|------|-------------|------------|
| Mammals | Giant kangaroo rat | *Dipodomys ingens* |
| Mammals | Gray bat | *Myotis grisescens* |
| Mammals | Gray wolf (excluding Western Great Lakes & Northern Rockies DPS) | *Canis lupus* |
| Mammals | Indiana bat | *Myotis sodalis* |
| Mammals | Key Largo cotton mouse | *Peromyscus gossypinus pop. 1* |
| Mammals | Key Largo woodrat | *Neotoma floridana smalli* |
| Mammals | Killer whale (southern resident DPS) | *Orcinus orca (Southern resident population)* |
| Mammals | Louisiana black bear | *Ursus americanus luteolus* |
| Mammals | Lower keys rabbit | *Sylvilagus palustris hefneri* |
| Mammals | Morro Bay kangaroo rat | *Dipodomys heermanni morroensis* |
| Mammals | Ocelot | *Leopardus pardalis* |
| Mammals | Preble's meadow jumping mouse | *Zapus hudsonius preblei* |
| Mammals | Riparian brush rabbit | *Sylvilagus bachmani riparius* |
| Mammals | Riparian woodrat (=San Joaquin Valley) | *Neotoma fuscipes riparia* |
| Mammals | San Joaquin kit fox | *Vulpes macrotis mutica* |
| Mammals | Stephen's kangaroo rat | *Dipodomys stephensi* |
| Mammals | Tipton kangaroo rat | *Dipodomys nitratoides nitratoides* |
| Mammals | West Indian manatee | *Trichechus manatus* |
| Reptiles | Atlantic salt marsh snake | *Nerodia clarkii taeniata* |
| Reptiles | Bluetail mole skink | *Eumeces egregius lividus* |
| Reptiles | Blunt-nosed leopard lizard | *Gambelia sila* |
| Reptiles | Bog turtle (Northern DPS) | *Glyptemys muhlenbergii (Northern DPS)* |
| Reptiles | Desert tortoise (Mojave DPS) | *Gopherus agassizii pop. 1* |
| Reptiles | Eastern indigo snake | *Drymarchon couperi* |
| Reptiles | Giant garter snake | *Thamnophis gigas* |
| Reptiles | Northern red-bellied cooter (Plymouth red-bellied cooter) | *Pseudemys rubriventris pop. 1* |
| Reptiles | Sand skink | *Neoseps reynoldsi* |

## Pesticide Group:   Captan

### Endangered Species That May Be Affected by This Chemical

| Taxa | Common Name | Latin Name |
|------|-------------|------------|
| Amphibians | Arroyo toad | *Bufo californicus* |
| Amphibians | California tiger salamander (Central California DPS) | *Ambystoma californiense (Central California DPS)* |
| Amphibians | California tiger salamander (Santa Barbara County DPS) | *Ambystoma californiense (Santa Barbara DPS)* |
| Amphibians | Frosted flatwoods salamander | *Ambystoma cingulatum* |
| Amphibians | Mountain yellow-legged frog (Southern California DPS) | *Rana muscosa pop. 1* |
| Amphibians | Reticulated flatwoods salamander | *Ambystoma bishopi* |
| Amphibians | San Marcos salamander | *Eurycea nana* |
| Amphibians | Santa Cruz long-toed salamander | *Ambystoma macrodactylum croceum* |
| Amphibians | Shenandoah Salamander | *Plethodon shenandoah* |
| Amphibians | Texas Blind Salamander | *Eurycea rathbuni* |
| Birds | Audubon's crested caracara (Florida DPS) | *Caracara cheriway audubonii (Florida DPS)* |
| Birds | California condor | *Gymnogyps californianus* |
| Birds | California least tern | *Sterna antillarum browni* |
| Birds | Coastal California gnatcatcher | *Polioptila californica californica* |
| Birds | Florida grasshopper sparrow | *Ammodramus savannarum floridanus* |
| Birds | Florida scrub jay | *Aphelocoma coerulescens* |
| Birds | Light-footed clapper rail (U.S. DPS) | *Rallus longirostris levipes* |
| Birds | Northern spotted owl | *Strix occidentalis caurina* |
| Birds | Piping plover | *Charadrius melodus* |
| Birds | Southwestern willow flycatcher | *Empidonax traillii extimus* |
| Birds | Western snowy plover (Pacific DPS) | *Charadrius alexandrinus nivosus (Pacific DPS)* |
| Birds | Wood stork (U.S. breeding DPS) | *Mycteria americana (U.S. breeding DPS)* |
| Crustaceans | Conservancy fairy shrimp | *Branchinecta conservatio* |
| Fish | Blue shiner | *Cyprinella caerulea* |
| Fish | Bonytail chub | *Gila elegans* |
| Fish | Bull trout (U.S. DPS) | *Salvelinus confluentus (U.S. DPS)* |
| Fish | Cape Fear shiner | *Notropis mekistocholas* |
| Fish | Colorado pikeminnow | *Ptychocheilus lucius* |
| Fish | Desert pupfish | *Cyprinodon macularius+Cyprinodon eremus* |
| Fish | Gulf sturgeon | *Acipenser oxyrinchus desotoi* |
| Fish | North American green sturgeon (southern DPS) | *Acipenser medirostris (southern DPS)* |
| Fish | Razorback sucker | *Xyrauchen texanus* |
| Fish | Santa Ana sucker | *Catostomus santaanae* |
| Fish | Shortnose sturgeon | *Acipenser brevirostrum* |
| Fish | Topeka shiner | *Notropis topeka* |
| Mammals | Amargosa vole | *Microtus californicus scirpensis* |
| Mammals | Black-footed ferret | *Mustela nigripes* |
| Mammals | Buena Vista Lake ornate shrew | *Sorex ornatus relictus* |
| Mammals | Carolina northern flying squirrel | *Glaucomys sabrinus coloratus* |
| Mammals | Columbian white-tailed deer (Columbia River DPS) | *Odocoileus virginianus leucurus (Columbia River DPS)* |
| Mammals | Florida panther | *Puma concolor coryi* |
| Mammals | Florida salt marsh vole | *Microtus pennsylvanicus dukecampbelli* |
| Mammals | Fresno kangaroo rat | *Dipodomys nitratoides exilis* |
| Mammals | Giant kangaroo rat | *Dipodomys ingens* |
| Mammals | Gray bat | *Myotis grisescens* |
| Mammals | Gray wolf (excluding Western Great Lakes & Northern Rockies DPS) | *Canis lupus* |
| Mammals | Indiana bat | *Myotis sodalis* |
| Mammals | Key Largo cotton mouse | *Peromyscus gossypinus pop. 1* |
| Mammals | Key Largo woodrat | *Neotoma floridana smalli* |
| Mammals | Killer whale (southern resident DPS) | *Orcinus orca (Southern resident population)* |
| Mammals | Louisiana black bear | *Ursus americanus luteolus* |
| Mammals | Lower keys rabbit | *Sylvilagus palustris hefneri* |
| Mammals | Morro Bay kangaroo rat | *Dipodomys heermanni morroensis* |
| Mammals | Ocelot | *Leopardus pardalis* |

## Pesticide Group:    Captan

**Endangered Species That May Be Affected by This Chemical**

| Taxa | Common Name | Latin Name |
|------|-------------|------------|
| Mammals | Riparian brush rabbit | *Sylvilagus bachmani riparius* |
| Mammals | Riparian woodrat (=San Joaquin Valley) | *Neotoma fuscipes riparia* |
| Mammals | San Joaquin kit fox | *Vulpes macrotis mutica* |
| Mammals | Stephen's kangaroo rat | *Dipodomys stephensi* |
| Mammals | Tipton kangaroo rat | *Dipodomys nitratoides nitratoides* |
| Mammals | West Indian manatee | *Trichechus manatus* |
| Mollusks | Alabama moccasinshell | *Medionidus acutissimus* |
| Mollusks | Appalachian Elktoe | *Alasmidonta raveneliana* |
| Mollusks | Chipola slabshell | *Elliptio chipolaensis* |
| Mollusks | Clubshell | *Pleurobema clava* |
| Mollusks | Coosa moccasinshell | *Medionidus parvulus* |
| Mollusks | Cumberlandian combshell | *Epioblasma brevidens* |
| Mollusks | Dwarf wedgemussel | *Alasmidonta heterodon* |
| Mollusks | Fat threeridge | *Amblema neislerii* |
| Mollusks | Finelined pocketbook | *Lampsilis altilis* |
| Mollusks | Gulf moccasinshell | *Medionidus penicillatus* |
| Mollusks | Higgins eye pearlymussel | *Lampsilis higginsii* |
| Mollusks | Littlewing pearlymussel | *Pegias fabula* |
| Mollusks | Northern riffleshell | *Epioblasma torulosa rangiana* |
| Mollusks | Ochlockonee moccasinshell | *Medionidus simpsonianus* |
| Mollusks | Oval pigtoe | *Pleurobema pyriforme* |
| Mollusks | Oyster mussel | *Epioblasma capsaeformis* |
| Mollusks | Pink mucket | *Lampsilis abrupta* |
| Mollusks | Purple bankclimber | *Elliptoideus sloatianus* |
| Mollusks | Purple bean | *Villosa perpurpurea* |
| Mollusks | Rough pigtoe | *Pleurobema plenum* |
| Mollusks | Shinyrayed pocketbook | *Lampsilis subangulata or Hamiota subangulata* |
| Mollusks | Southern clubshell | *Pleurobema decisum* |
| Mollusks | Southern pigtoe | *Pleurobema georgianum* |
| Mollusks | Tan riffleshell | *Epioblasma florentina walkeri* |
| Mollusks | Triangular kidneyshell | *Ptychobranchus greenii* |
| Mollusks | Upland combshell | *Epioblasma metastriata* |
| Mollusks | Winged mapleleaf | *Quadrula fragosa* |
| Reptiles | Atlantic salt marsh snake | *Nerodia clarkii taeniata* |
| Reptiles | Bluetail mole skink | *Eumeces egregius lividus* |
| Reptiles | Blunt-nosed leopard lizard | *Gambelia sila* |
| Reptiles | Bog turtle (Northern DPS) | *Glyptemys muhlenbergii (Northern DPS)* |
| Reptiles | Desert tortoise (Mojave DPS) | *Gopherus agassizii pop. 1* |
| Reptiles | Eastern indigo snake | *Drymarchon couperi* |
| Reptiles | Giant garter snake | *Thamnophis gigas* |
| Reptiles | Sand skink | *Neoseps reynoldsi* |

## Pesticide Group:   Carbaryl

### Endangered Species That May Be Affected by This Chemical

| Taxa | Common Name | Latin Name |
|---|---|---|
| Amphibians | Arroyo toad | *Bufo californicus* |
| Amphibians | California tiger salamander (Central California DPS) | *Ambystoma californiense (Central California DPS)* |
| Amphibians | California tiger salamander (Santa Barbara County DPS) | *Ambystoma californiense (Santa Barbara DPS)* |
| Amphibians | Chiricahua leopard frog | *Rana chiricahuensis* |
| Amphibians | Frosted flatwoods salamander | *Ambystoma cingulatum* |
| Amphibians | Mountain yellow-legged frog (Southern California DPS) | *Rana muscosa pop. 1* |
| Amphibians | Reticulated flatwoods salamander | *Ambystoma bishopi* |
| Amphibians | San Marcos salamander | *Eurycea nana* |
| Amphibians | Santa Cruz long-toed salamander | *Ambystoma macrodactylum croceum* |
| Amphibians | Shenandoah Salamander | *Plethodon shenandoah* |
| Amphibians | Texas Blind Salamander | *Eurycea rathbuni* |
| Birds | Audubon's crested caracara (Florida DPS) | *Caracara cheriway audubonii (Florida DPS)* |
| Birds | California condor | *Gymnogyps californianus* |
| Birds | California least tern | *Sterna antillarum browni* |
| Birds | Coastal California gnatcatcher | *Polioptila californica californica* |
| Birds | Florida grasshopper sparrow | *Ammodramus savannarum floridanus* |
| Birds | Florida scrub jay | *Aphelocoma coerulescens* |
| Birds | Light-footed clapper rail (U.S. DPS) | *Rallus longirostris levipes* |
| Birds | Northern spotted owl | *Strix occidentalis caurina* |
| Birds | Piping plover | *Charadrius melodus* |
| Birds | Southwestern willow flycatcher | *Empidonax traillii extimus* |
| Birds | Western snowy plover (Pacific DPS) | *Charadrius alexandrinus nivosus (Pacific DPS)* |
| Birds | Wood stork (U.S. breeding DPS) | *Mycteria americana (U.S. breeding DPS)* |
| Crustaceans | Alabama cave shrimp | *Palaemonias alabamae* |
| Crustaceans | Conservancy fairy shrimp | *Branchinecta conservatio* |
| Crustaceans | Nashville crayfish | *Orconectes shoupi* |
| Fish | Alabama cavefish | *Speoplatyrhinus poulsoni* |
| Fish | Alabama sturgeon | *Scaphirhynchus suttkusi* |
| Fish | Atlantic salmon (Gulf of Maine DPS) | *Salmo salar pop. 5* |
| Fish | Blue shiner | *Cyprinella caerulea* |
| Fish | Bonytail chub | *Gila elegans* |
| Fish | Bull trout (U.S. DPS) | *Salvelinus confluentus (U.S. DPS)* |
| Fish | Cape Fear shiner | *Notropis mekistocholas* |
| Fish | Colorado pikeminnow | *Ptychocheilus lucius* |
| Fish | Desert pupfish | *Cyprinodon macularius+Cyprinodon eremus* |
| Fish | Gulf sturgeon | *Acipenser oxyrinchus desotoi* |
| Fish | North American green sturgeon (southern DPS) | *Acipenser medirostris (southern DPS)* |
| Fish | Razorback sucker | *Xyrauchen texanus* |
| Fish | Santa Ana sucker | *Catostomus santaanae* |
| Fish | Shortnose sturgeon | *Acipenser brevirostrum* |
| Fish | Topeka shiner | *Notropis topeka* |
| Fish | Vermilion darter | *Etheostoma chermocki* |
| Insects | American burying beetle | *Nicrophorus americanus* |
| Insects | Behren's fritillary | *Speyeria zerene behrensii* |
| Insects | Callippe silverspot | *Speyeria callippe callippe* |
| Insects | Kern primrose sphinx moth | *Euproserpinus euterpe* |
| Insects | Lange's metalmark | *Apodemia mormo langei* |
| Insects | Mitchell's satyr butterfly | *Neonympha mitchellii mitchellii* |
| Insects | Myrtle's silverspot | *Speyeria zerene myrtleae (sensu lato)* |
| Insects | Ohlone tiger beetle | *Cicindela ohlone* |
| Insects | San Bruno elfin | *Callophrys mossii bayensis* |
| Mammals | Amargosa vole | *Microtus californicus scirpensis* |
| Mammals | Black-footed ferret | *Mustela nigripes* |
| Mammals | Buena Vista Lake ornate shrew | *Sorex ornatus relictus* |

## Pesticide Group:   Carbaryl

### Endangered Species That May Be Affected by This Chemical

| Taxa | Common Name | Latin Name |
|------|-------------|------------|
| Mammals | Carolina northern flying squirrel | *Glaucomys sabrinus coloratus* |
| Mammals | Columbian white-tailed deer (Columbia River DPS) | *Odocoileus virginianus leucurus (Columbia River DPS)* |
| Mammals | Florida panther | *Puma concolor coryi* |
| Mammals | Florida salt marsh vole | *Microtus pennsylvanicus dukecampbelli* |
| Mammals | Fresno kangaroo rat | *Dipodomys nitratoides exilis* |
| Mammals | Giant kangaroo rat | *Dipodomys ingens* |
| Mammals | Gray bat | *Myotis grisescens* |
| Mammals | Gray wolf (excluding Western Great Lakes & Northern Rockies DPS) | *Canis lupus* |
| Mammals | Indiana bat | *Myotis sodalis* |
| Mammals | Key Largo cotton mouse | *Peromyscus gossypinus pop. 1* |
| Mammals | Key Largo woodrat | *Neotoma floridana smalli* |
| Mammals | Killer whale (southern resident DPS) | *Orcinus orca (Southern resident population)* |
| Mammals | Louisiana black bear | *Ursus americanus luteolus* |
| Mammals | Lower keys rabbit | *Sylvilagus palustris hefneri* |
| Mammals | Morro Bay kangaroo rat | *Dipodomys heermanni morroensis* |
| Mammals | Ocelot | *Leopardus pardalis* |
| Mammals | Riparian brush rabbit | *Sylvilagus bachmani riparius* |
| Mammals | Riparian woodrat (=San Joaquin Valley) | *Neotoma fuscipes riparia* |
| Mammals | San Joaquin kit fox | *Vulpes macrotis mutica* |
| Mammals | Stephen's kangaroo rat | *Dipodomys stephensi* |
| Mammals | Tipton kangaroo rat | *Dipodomys nitratoides nitratoides* |
| Mammals | West Indian manatee | *Trichechus manatus* |
| Mollusks | Alabama moccasinshell | *Medionidus acutissimus* |
| Mollusks | Appalachian Elktoe | *Alasmidonta raveneliana* |
| Mollusks | Chipola slabshell | *Elliptio chipolaensis* |
| Mollusks | Clubshell | *Pleurobema clava* |
| Mollusks | Coosa moccasinshell | *Medionidus parvulus* |
| Mollusks | Cumberlandian combshell | *Epioblasma brevidens* |
| Mollusks | Dwarf wedgemussel | *Alasmidonta heterodon* |
| Mollusks | Fat threeridge | *Amblema neislerii* |
| Mollusks | Finelined pocketbook | *Lampsilis altilis* |
| Mollusks | Gulf moccasinshell | *Medionidus penicillatus* |
| Mollusks | Heavy pigtoe | *Pleurobema taitianum* |
| Mollusks | Higgins eye pearlymussel | *Lampsilis higginsii* |
| Mollusks | Littlewing pearlymussel | *Pegias fabula* |
| Mollusks | Northern riffleshell | *Epioblasma torulosa rangiana* |
| Mollusks | Ochlockonee moccasinshell | *Medionidus simpsonianus* |
| Mollusks | Oval pigtoe | *Pleurobema pyriforme* |
| Mollusks | Oyster mussel | *Epioblasma capsaeformis* |
| Mollusks | Pink mucket | *Lampsilis abrupta* |
| Mollusks | Purple bankclimber | *Elliptoideus sloatianus* |
| Mollusks | Purple bean | *Villosa perpurpurea* |
| Mollusks | Rough pigtoe | *Pleurobema plenum* |
| Mollusks | Shinyrayed pocketbook | *Lampsilis subangulata or Hamiota subangulata* |
| Mollusks | Southern clubshell | *Pleurobema decisum* |
| Mollusks | Southern combshell | *Epioblasma penita* |
| Mollusks | Southern pigtoe | *Pleurobema georgianum* |
| Mollusks | Stirrup shell | *Quadrula stapes* |
| Mollusks | Tan riffleshell | *Epioblasma florentina walkeri* |
| Mollusks | Triangular kidneyshell | *Ptychobranchus greenii* |
| Mollusks | Upland combshell | *Epioblasma metastriata* |
| Mollusks | Winged mapleleaf | *Quadrula fragosa* |
| Reptiles | Atlantic salt marsh snake | *Nerodia clarkii taeniata* |
| Reptiles | Bluetail mole skink | *Eumeces egregius lividus* |
| Reptiles | Blunt-nosed leopard lizard | *Gambelia sila* |

## Pesticide Group:   Carbaryl

### Endangered Species That May Be Affected by This Chemical

| Taxa | Common Name | Latin Name |
|------|-------------|------------|
| Reptiles | Bog turtle (Northern DPS) | *Glyptemys muhlenbergii (Northern DPS)* |
| Reptiles | Desert tortoise (Mojave DPS) | *Gopherus agassizii pop. 1* |
| Reptiles | Eastern indigo snake | *Drymarchon couperi* |
| Reptiles | Giant garter snake | *Thamnophis gigas* |
| Reptiles | Sand skink | *Neoseps reynoldsi* |

## Pesticide Group:   Chlorophacinone

### Endangered Species That May Be Affected by This Chemical

| Taxa | Common Name | Latin Name |
|------|-------------|------------|
| Amphibians | Arroyo toad | Bufo californicus |
| Amphibians | California tiger salamander (Central California DPS) | Ambystoma californiense (Central California DPS) |
| Amphibians | California tiger salamander (Santa Barbara County DPS) | Ambystoma californiense (Santa Barbara DPS) |
| Amphibians | Chiricahua leopard frog | Rana chiricahuensis |
| Amphibians | Frosted flatwoods salamander | Ambystoma cingulatum |
| Amphibians | Mississippi gopher frog (DPS) | Rana sevosa |
| Amphibians | Mountain yellow-legged frog (Southern California DPS) | Rana muscosa pop. 1 |
| Amphibians | Puerto Rican crested toad | Peltophryne lemur |
| Amphibians | Reticulated flatwoods salamander | Ambystoma bishopi |
| Amphibians | San Marcos salamander | Eurycea nana |
| Amphibians | Santa Cruz long-toed salamander | Ambystoma macrodactylum croceum |
| Amphibians | Shenandoah Salamander | Plethodon shenandoah |
| Amphibians | Texas Blind Salamander | Eurycea rathbuni |
| Amphibians | Wyoming toad | Bufo baxteri |
| Birds | Audubon's crested caracara (Florida DPS) | Caracara cheriway audubonii (Florida DPS) |
| Birds | California condor | Gymnogyps californianus |
| Birds | California least tern | Sterna antillarum browni |
| Birds | Coastal California gnatcatcher | Polioptila californica californica |
| Birds | Florida grasshopper sparrow | Ammodramus savannarum floridanus |
| Birds | Florida scrub jay | Aphelocoma coerulescens |
| Birds | Light-footed clapper rail (U.S. DPS) | Rallus longirostris levipes |
| Birds | Northern spotted owl | Strix occidentalis caurina |
| Birds | Piping plover | Charadrius melodus |
| Birds | Southwestern willow flycatcher | Empidonax traillii extimus |
| Birds | Western snowy plover (Pacific DPS) | Charadrius alexandrinus nivosus (Pacific DPS) |
| Birds | Wood stork (U.S. breeding DPS) | Mycteria americana (U.S. breeding DPS) |
| Fish | Alabama cavefish | Speoplatyrhinus poulsoni |
| Fish | Alabama sturgeon | Scaphirhynchus suttkusi |
| Fish | Atlantic salmon (Gulf of Maine DPS) | Salmo salar pop. 5 |
| Fish | Blue shiner | Cyprinella caerulea |
| Fish | Bonytail chub | Gila elegans |
| Fish | Bull trout (U.S. DPS) | Salvelinus confluentus (U.S. DPS) |
| Fish | Cape Fear shiner | Notropis mekistocholas |
| Fish | Colorado pikeminnow | Ptychocheilus lucius |
| Fish | Desert pupfish | Cyprinodon macularius+Cyprinodon eremus |
| Fish | Gulf sturgeon | Acipenser oxyrinchus desotoi |
| Fish | North American green sturgeon (southern DPS) | Acipenser medirostris (southern DPS) |
| Fish | Razorback sucker | Xyrauchen texanus |
| Fish | Santa Ana sucker | Catostomus santaanae |
| Fish | Shortnose sturgeon | Acipenser brevirostrum |
| Fish | Topeka shiner | Notropis topeka |
| Fish | Vermilion darter | Etheostoma chermocki |
| Mammals | Amargosa vole | Microtus californicus scirpensis |
| Mammals | Black-footed ferret | Mustela nigripes |
| Mammals | Buena Vista Lake ornate shrew | Sorex ornatus relictus |
| Mammals | Carolina northern flying squirrel | Glaucomys sabrinus coloratus |
| Mammals | Columbian white-tailed deer (Columbia River DPS) | Odocoileus virginianus leucurus (Columbia River DPS) |
| Mammals | Florida panther | Puma concolor coryi |
| Mammals | Florida salt marsh vole | Microtus pennsylvanicus dukecampbelli |
| Mammals | Fresno kangaroo rat | Dipodomys nitratoides exilis |
| Mammals | Giant kangaroo rat | Dipodomys ingens |
| Mammals | Gray bat | Myotis grisescens |
| Mammals | Gray wolf (excluding Western Great Lakes & Northern Rockies DPS) | Canis lupus |
| Mammals | Indiana bat | Myotis sodalis |

**Pesticide Group:   Chlorophacinone**

**Endangered Species That May Be Affected by This Chemical**

| Taxa | Common Name | Latin Name |
|------|-------------|------------|
| Mammals | Key Largo cotton mouse | *Peromyscus gossypinus pop. 1* |
| Mammals | Key Largo woodrat | *Neotoma floridana smalli* |
| Mammals | Killer whale (southern resident DPS) | *Orcinus orca (Southern resident population)* |
| Mammals | Louisiana black bear | *Ursus americanus luteolus* |
| Mammals | Lower keys rabbit | *Sylvilagus palustris hefneri* |
| Mammals | Morro Bay kangaroo rat | *Dipodomys heermanni morroensis* |
| Mammals | Ocelot | *Leopardus pardalis* |
| Mammals | Preble's meadow jumping mouse | *Zapus hudsonius preblei* |
| Mammals | Riparian brush rabbit | *Sylvilagus bachmani riparius* |
| Mammals | Riparian woodrat (=San Joaquin Valley) | *Neotoma fuscipes riparia* |
| Mammals | San Joaquin kit fox | *Vulpes macrotis mutica* |
| Mammals | Stephen's kangaroo rat | *Dipodomys stephensi* |
| Mammals | Tipton kangaroo rat | *Dipodomys nitratoides nitratoides* |
| Mammals | West Indian manatee | *Trichechus manatus* |
| Reptiles | Atlantic salt marsh snake | *Nerodia clarkii taeniata* |
| Reptiles | Bluetail mole skink | *Eumeces egregius lividus* |
| Reptiles | Blunt-nosed leopard lizard | *Gambelia sila* |
| Reptiles | Bog turtle (Northern DPS) | *Glyptemys muhlenbergii (Northern DPS)* |
| Reptiles | Desert tortoise (Mojave DPS) | *Gopherus agassizii pop. 1* |
| Reptiles | Eastern indigo snake | *Drymarchon couperi* |
| Reptiles | Giant garter snake | *Thamnophis gigas* |
| Reptiles | Northern red-bellied cooter (Plymouth red-bellied cooter) | *Pseudemys rubriventris pop. 1* |
| Reptiles | Sand skink | *Neoseps reynoldsi* |

## Pesticide Group:   Chlorothalonil

### Endangered Species That May Be Affected by This Chemical

| Taxa | Common Name | Latin Name |
| --- | --- | --- |
| Amphibians | Arroyo toad | *Bufo californicus* |
| Amphibians | California tiger salamander (Central California DPS) | *Ambystoma californiense (Central California DPS)* |
| Amphibians | California tiger salamander (Santa Barbara County DPS) | *Ambystoma californiense (Santa Barbara DPS)* |
| Amphibians | Chiricahua leopard frog | *Rana chiricahuensis* |
| Amphibians | Frosted flatwoods salamander | *Ambystoma cingulatum* |
| Amphibians | Mountain yellow-legged frog (Southern California DPS) | *Rana muscosa pop. 1* |
| Amphibians | Reticulated flatwoods salamander | *Ambystoma bishopi* |
| Amphibians | San Marcos salamander | *Eurycea nana* |
| Amphibians | Santa Cruz long-toed salamander | *Ambystoma macrodactylum croceum* |
| Amphibians | Shenandoah Salamander | *Plethodon shenandoah* |
| Amphibians | Texas Blind Salamander | *Eurycea rathbuni* |
| Birds | Audubon's crested caracara (Florida DPS) | *Caracara cheriway audubonii (Florida DPS)* |
| Birds | California condor | *Gymnogyps californianus* |
| Birds | California least tern | *Sterna antillarum browni* |
| Birds | Coastal California gnatcatcher | *Polioptila californica californica* |
| Birds | Florida grasshopper sparrow | *Ammodramus savannarum floridanus* |
| Birds | Florida scrub jay | *Aphelocoma coerulescens* |
| Birds | Light-footed clapper rail (U.S. DPS) | *Rallus longirostris levipes* |
| Birds | Northern spotted owl | *Strix occidentalis caurina* |
| Birds | Piping plover | *Charadrius melodus* |
| Birds | Southwestern willow flycatcher | *Empidonax traillii extimus* |
| Birds | Western snowy plover (Pacific DPS) | *Charadrius alexandrinus nivosus (Pacific DPS)* |
| Birds | Wood stork (U.S. breeding DPS) | *Mycteria americana (U.S. breeding DPS)* |
| Crustaceans | Alabama cave shrimp | *Palaemonias alabamae* |
| Crustaceans | Conservancy fairy shrimp | *Branchinecta conservatio* |
| Crustaceans | Nashville crayfish | *Orconectes shoupi* |
| Fish | Alabama cavefish | *Speoplatyrhinus poulsoni* |
| Fish | Alabama sturgeon | *Scaphirhynchus suttkusi* |
| Fish | Atlantic salmon (Gulf of Maine DPS) | *Salmo salar pop. 5* |
| Fish | Blue shiner | *Cyprinella caerulea* |
| Fish | Bonytail chub | *Gila elegans* |
| Fish | Bull trout (U.S. DPS) | *Salvelinus confluentus (U.S. DPS)* |
| Fish | Cape Fear shiner | *Notropis mekistocholas* |
| Fish | Colorado pikeminnow | *Ptychocheilus lucius* |
| Fish | Desert pupfish | *Cyprinodon macularius+Cyprinodon eremus* |
| Fish | Gulf sturgeon | *Acipenser oxyrinchus desotoi* |
| Fish | North American green sturgeon (southern DPS) | *Acipenser medirostris (southern DPS)* |
| Fish | Razorback sucker | *Xyrauchen texanus* |
| Fish | Santa Ana sucker | *Catostomus santaanae* |
| Fish | Shortnose sturgeon | *Acipenser brevirostrum* |
| Fish | Topeka shiner | *Notropis topeka* |
| Fish | Vermilion darter | *Etheostoma chermocki* |
| Mammals | Amargosa vole | *Microtus californicus scirpensis* |
| Mammals | Black-footed ferret | *Mustela nigripes* |
| Mammals | Buena Vista Lake ornate shrew | *Sorex ornatus relictus* |
| Mammals | Carolina northern flying squirrel | *Glaucomys sabrinus coloratus* |
| Mammals | Columbian white-tailed deer (Columbia River DPS) | *Odocoileus virginianus leucurus (Columbia River DPS)* |
| Mammals | Florida panther | *Puma concolor coryi* |
| Mammals | Florida salt marsh vole | *Microtus pennsylvanicus dukecampbelli* |
| Mammals | Fresno kangaroo rat | *Dipodomys nitratoides exilis* |
| Mammals | Giant kangaroo rat | *Dipodomys ingens* |
| Mammals | Gray bat | *Myotis grisescens* |
| Mammals | Gray wolf (excluding Western Great Lakes & Northern Rockies DPS) | *Canis lupus* |
| Mammals | Indiana bat | *Myotis sodalis* |

## Pesticide Group:   Chlorothalonil

**Endangered Species That May Be Affected by This Chemical**

| Taxa | Common Name | Latin Name |
|------|-------------|------------|
| Mammals | Key Largo cotton mouse | *Peromyscus gossypinus pop. 1* |
| Mammals | Key Largo woodrat | *Neotoma floridana smalli* |
| Mammals | Killer whale (southern resident DPS) | *Orcinus orca (Southern resident population)* |
| Mammals | Louisiana black bear | *Ursus americanus luteolus* |
| Mammals | Lower keys rabbit | *Sylvilagus palustris hefneri* |
| Mammals | Morro Bay kangaroo rat | *Dipodomys heermanni morroensis* |
| Mammals | Ocelot | *Leopardus pardalis* |
| Mammals | Preble's meadow jumping mouse | *Zapus hudsonius preblei* |
| Mammals | Riparian brush rabbit | *Sylvilagus bachmani riparius* |
| Mammals | Riparian woodrat (=San Joaquin Valley) | *Neotoma fuscipes riparia* |
| Mammals | San Joaquin kit fox | *Vulpes macrotis mutica* |
| Mammals | Stephen's kangaroo rat | *Dipodomys stephensi* |
| Mammals | Tipton kangaroo rat | *Dipodomys nitratoides nitratoides* |
| Mammals | West Indian manatee | *Trichechus manatus* |
| Mollusks | Alabama moccasinshell | *Medionidus acutissimus* |
| Mollusks | Appalachian Elktoe | *Alasmidonta raveneliana* |
| Mollusks | Chipola slabshell | *Elliptio chipolaensis* |
| Mollusks | Clubshell | *Pleurobema clava* |
| Mollusks | Coosa moccasinshell | *Medionidus parvulus* |
| Mollusks | Cumberlandian combshell | *Epioblasma brevidens* |
| Mollusks | Dwarf wedgemussel | *Alasmidonta heterodon* |
| Mollusks | Fat threeridge | *Amblema neislerii* |
| Mollusks | Finelined pocketbook | *Lampsilis altilis* |
| Mollusks | Gulf moccasinshell | *Medionidus penicillatus* |
| Mollusks | Heavy pigtoe | *Pleurobema taitianum* |
| Mollusks | Higgins eye pearlymussel | *Lampsilis higginsii* |
| Mollusks | Littlewing pearlymussel | *Pegias fabula* |
| Mollusks | Northern riffleshell | *Epioblasma torulosa rangiana* |
| Mollusks | Ochlockonee moccasinshell | *Medionidus simpsonianus* |
| Mollusks | Oval pigtoe | *Pleurobema pyriforme* |
| Mollusks | Oyster mussel | *Epioblasma capsaeformis* |
| Mollusks | Pink mucket | *Lampsilis abrupta* |
| Mollusks | Purple bankclimber | *Elliptoideus sloatianus* |
| Mollusks | Purple bean | *Villosa perpurpurea* |
| Mollusks | Rough pigtoe | *Pleurobema plenum* |
| Mollusks | Shinyrayed pocketbook | *Lampsilis subangulata or Hamiota subangulata* |
| Mollusks | Southern clubshell | *Pleurobema decisum* |
| Mollusks | Southern combshell | *Epioblasma penita* |
| Mollusks | Southern pigtoe | *Pleurobema georgianum* |
| Mollusks | Stirrup shell | *Quadrula stapes* |
| Mollusks | Tan riffleshell | *Epioblasma florentina walkeri* |
| Mollusks | Triangular kidneyshell | *Ptychobranchus greenii* |
| Mollusks | Upland combshell | *Epioblasma metastriata* |
| Mollusks | Winged mapleleaf | *Quadrula fragosa* |
| Reptiles | Atlantic salt marsh snake | *Nerodia clarkii taeniata* |
| Reptiles | Bluetail mole skink | *Eumeces egregius lividus* |
| Reptiles | Blunt-nosed leopard lizard | *Gambelia sila* |
| Reptiles | Bog turtle (Northern DPS) | *Glyptemys muhlenbergii (Northern DPS)* |
| Reptiles | Desert tortoise (Mojave DPS) | *Gopherus agassizii pop. 1* |
| Reptiles | Eastern indigo snake | *Drymarchon couperi* |
| Reptiles | Giant garter snake | *Thamnophis gigas* |
| Reptiles | Northern red-bellied cooter (Plymouth red-bellied cooter) | *Pseudemys rubriventris pop. 1* |
| Reptiles | Sand skink | *Neoseps reynoldsi* |

Exhibit A: Species Listed by Pesticide Group

## Pesticide Group:   Chlorpyrifos

**Endangered Species That May Be Affected by This Chemical**

| Taxa | Common Name | Latin Name |
|------|-------------|------------|
| Amphibians | Arroyo toad | *Bufo californicus* |
| Amphibians | California tiger salamander (Central California DPS) | *Ambystoma californiense (Central California DPS)* |
| Amphibians | California tiger salamander (Santa Barbara County DPS) | *Ambystoma californiense (Santa Barbara DPS)* |
| Amphibians | Chiricahua leopard frog | *Rana chiricahuensis* |
| Amphibians | Frosted flatwoods salamander | *Ambystoma cingulatum* |
| Amphibians | Mississippi gopher frog (DPS) | *Rana sevosa* |
| Amphibians | Mountain yellow-legged frog (Southern California DPS) | *Rana muscosa pop. 1* |
| Amphibians | Reticulated flatwoods salamander | *Ambystoma bishopi* |
| Amphibians | San Marcos salamander | *Eurycea nana* |
| Amphibians | Santa Cruz long-toed salamander | *Ambystoma macrodactylum croceum* |
| Amphibians | Shenandoah Salamander | *Plethodon shenandoah* |
| Amphibians | Texas Blind Salamander | *Eurycea rathbuni* |
| Birds | Audubon's crested caracara (Florida DPS) | *Caracara cheriway audubonii (Florida DPS)* |
| Birds | California condor | *Gymnogyps californianus* |
| Birds | California least tern | *Sterna antillarum browni* |
| Birds | Coastal California gnatcatcher | *Polioptila californica californica* |
| Birds | Florida grasshopper sparrow | *Ammodramus savannarum floridanus* |
| Birds | Florida scrub jay | *Aphelocoma coerulescens* |
| Birds | Light-footed clapper rail (U.S. DPS) | *Rallus longirostris levipes* |
| Birds | Northern spotted owl | *Strix occidentalis caurina* |
| Birds | Piping plover | *Charadrius melodus* |
| Birds | Southwestern willow flycatcher | *Empidonax traillii extimus* |
| Birds | Western snowy plover (Pacific DPS) | *Charadrius alexandrinus nivosus (Pacific DPS)* |
| Birds | Wood stork (U.S. breeding DPS) | *Mycteria americana (U.S. breeding DPS)* |
| Crustaceans | Conservancy fairy shrimp | *Branchinecta conservatio* |
| Crustaceans | Nashville crayfish | *Orconectes shoupi* |
| Fish | Alabama sturgeon | *Scaphirhynchus suttkusi* |
| Fish | Blue shiner | *Cyprinella caerulea* |
| Fish | Bonytail chub | *Gila elegans* |
| Fish | Bull trout (U.S. DPS) | *Salvelinus confluentus (U.S. DPS)* |
| Fish | Cape Fear shiner | *Notropis mekistocholas* |
| Fish | Colorado pikeminnow | *Ptychocheilus lucius* |
| Fish | Desert pupfish | *Cyprinodon macularius+Cyprinodon eremus* |
| Fish | Gulf sturgeon | *Acipenser oxyrinchus desotoi* |
| Fish | North American green sturgeon (southern DPS) | *Acipenser medirostris (southern DPS)* |
| Fish | Razorback sucker | *Xyrauchen texanus* |
| Fish | Santa Ana sucker | *Catostomus santaanae* |
| Fish | Shortnose sturgeon | *Acipenser brevirostrum* |
| Fish | Topeka shiner | *Notropis topeka* |
| Insects | American burying beetle | *Nicrophorus americanus* |
| Insects | Behren's fritillary | *Speyeria zerene behrensii* |
| Insects | Callippe silverspot | *Speyeria callippe callippe* |
| Insects | Kern primrose sphinx moth | *Euproserpinus euterpe* |
| Insects | Lange's metalmark | *Apodemia mormo langei* |
| Insects | Mitchell's satyr butterfly | *Neonympha mitchellii mitchellii* |
| Insects | Myrtle's silverspot | *Speyeria zerene myrtleae (sensu lato)* |
| Insects | Ohlone tiger beetle | *Cicindela ohlone* |
| Insects | Salt Creek tiger beetle | *Cicindela nevadica lincolniana* |
| Insects | San Bruno elfin | *Callophrys mossii bayensis* |
| Mammals | Amargosa vole | *Microtus californicus scirpensis* |
| Mammals | Black-footed ferret | *Mustela nigripes* |
| Mammals | Buena Vista Lake ornate shrew | *Sorex ornatus relictus* |
| Mammals | Carolina northern flying squirrel | *Glaucomys sabrinus coloratus* |
| Mammals | Columbian white-tailed deer (Columbia River DPS) | *Odocoileus virginianus leucurus (Columbia River DPS)* |

## Pesticide Group:   Chlorpyrifos

### Endangered Species That May Be Affected by This Chemical

| Taxa | Common Name | Latin Name |
|------|-------------|------------|
| Mammals | Florida panther | Puma concolor coryi |
| Mammals | Florida salt marsh vole | Microtus pennsylvanicus dukecampbelli |
| Mammals | Fresno kangaroo rat | Dipodomys nitratoides exilis |
| Mammals | Giant kangaroo rat | Dipodomys ingens |
| Mammals | Gray bat | Myotis grisescens |
| Mammals | Gray wolf (excluding Western Great Lakes & Northern Rockies DPS) | Canis lupus |
| Mammals | Indiana bat | Myotis sodalis |
| Mammals | Key Largo cotton mouse | Peromyscus gossypinus pop. 1 |
| Mammals | Key Largo woodrat | Neotoma floridana smalli |
| Mammals | Killer whale (southern resident DPS) | Orcinus orca (Southern resident population) |
| Mammals | Louisiana black bear | Ursus americanus luteolus |
| Mammals | Lower keys rabbit | Sylvilagus palustris hefneri |
| Mammals | Morro Bay kangaroo rat | Dipodomys heermanni morroensis |
| Mammals | Ocelot | Leopardus pardalis |
| Mammals | Preble's meadow jumping mouse | Zapus hudsonius preblei |
| Mammals | Riparian brush rabbit | Sylvilagus bachmani riparius |
| Mammals | Riparian woodrat (=San Joaquin Valley) | Neotoma fuscipes riparia |
| Mammals | San Joaquin kit fox | Vulpes macrotis mutica |
| Mammals | Stephen's kangaroo rat | Dipodomys stephensi |
| Mammals | Tipton kangaroo rat | Dipodomys nitratoides nitratoides |
| Mammals | West Indian manatee | Trichechus manatus |
| Mollusks | Alabama moccasinshell | Medionidus acutissimus |
| Mollusks | Appalachian Elktoe | Alasmidonta raveneliana |
| Mollusks | Chipola slabshell | Elliptio chipolaensis |
| Mollusks | Clubshell | Pleurobema clava |
| Mollusks | Coosa moccasinshell | Medionidus parvulus |
| Mollusks | Cumberlandian combshell | Epioblasma brevidens |
| Mollusks | Dwarf wedgemussel | Alasmidonta heterodon |
| Mollusks | Fat threeridge | Amblema neislerii |
| Mollusks | Finelined pocketbook | Lampsilis altilis |
| Mollusks | Gulf moccasinshell | Medionidus penicillatus |
| Mollusks | Higgins eye pearlymussel | Lampsilis higginsii |
| Mollusks | Littlewing pearlymussel | Pegias fabula |
| Mollusks | Northern riffleshell | Epioblasma torulosa rangiana |
| Mollusks | Ochlockonee moccasinshell | Medionidus simpsonianus |
| Mollusks | Oval pigtoe | Pleurobema pyriforme |
| Mollusks | Oyster mussel | Epioblasma capsaeformis |
| Mollusks | Pink mucket | Lampsilis abrupta |
| Mollusks | Purple bankclimber | Elliptoideus sloatianus |
| Mollusks | Purple bean | Villosa perpurpurea |
| Mollusks | Rough pigtoe | Pleurobema plenum |
| Mollusks | Shinyrayed pocketbook | Lampsilis subangulata or Hamiota subangulata |
| Mollusks | Southern clubshell | Pleurobema decisum |
| Mollusks | Southern combshell | Epioblasma penita |
| Mollusks | Southern pigtoe | Pleurobema georgianum |
| Mollusks | Stirrup shell | Quadrula stapes |
| Mollusks | Tan riffleshell | Epioblasma florentina walkeri |
| Mollusks | Triangular kidneyshell | Ptychobranchus greenii |
| Mollusks | Upland combshell | Epioblasma metastriata |
| Mollusks | Winged mapleleaf | Quadrula fragosa |
| Reptiles | Atlantic salt marsh snake | Nerodia clarkii taeniata |
| Reptiles | Bluetail mole skink | Eumeces egregius lividus |
| Reptiles | Blunt-nosed leopard lizard | Gambelia sila |
| Reptiles | Bog turtle (Northern DPS) | Glyptemys muhlenbergii (Northern DPS) |
| Reptiles | Desert tortoise (Mojave DPS) | Gopherus agassizii pop. 1 |

## Pesticide Group:    Chlorpyrifos

**Endangered Species That May Be Affected by This Chemical**

| Taxa | Common Name | Latin Name |
|------|-------------|------------|
| Reptiles | Eastern indigo snake | *Drymarchon couperi* |
| Reptiles | Giant garter snake | *Thamnophis gigas* |
| Reptiles | Sand skink | *Neoseps reynoldsi* |

## Pesticide Group:   Cypermethrin

### Endangered Species That May Be Affected by This Chemical

| Taxa | Common Name | Latin Name |
|---|---|---|
| Amphibians | Arroyo toad | Bufo californicus |
| Amphibians | California tiger salamander (Central California DPS) | Ambystoma californiense (Central California DPS) |
| Amphibians | California tiger salamander (Santa Barbara County DPS) | Ambystoma californiense (Santa Barbara DPS) |
| Amphibians | Chiricahua leopard frog | Rana chiricahuensis |
| Amphibians | Frosted flatwoods salamander | Ambystoma cingulatum |
| Amphibians | Mississippi gopher frog (DPS) | Rana sevosa |
| Amphibians | Mountain yellow-legged frog (Southern California DPS) | Rana muscosa pop. 1 |
| Amphibians | Puerto Rican crested toad | Peltophryne lemur |
| Amphibians | Reticulated flatwoods salamander | Ambystoma bishopi |
| Amphibians | San Marcos salamander | Eurycea nana |
| Amphibians | Santa Cruz long-toed salamander | Ambystoma macrodactylum croceum |
| Amphibians | Texas Blind Salamander | Eurycea rathbuni |
| Crustaceans | Alabama cave shrimp | Palaemonias alabamae |
| Crustaceans | Conservancy fairy shrimp | Branchinecta conservatio |
| Crustaceans | Kauai Cave Amphipod | Spelaeorchestia koloana |
| Crustaceans | Nashville crayfish | Orconectes shoupi |
| Fish | Alabama cavefish | Speoplatyrhinus poulsoni |
| Fish | Alabama sturgeon | Scaphirhynchus suttkusi |
| Fish | Blue shiner | Cyprinella caerulea |
| Fish | Bonytail chub | Gila elegans |
| Fish | Bull trout (U.S. DPS) | Salvelinus confluentus (U.S. DPS) |
| Fish | Cape Fear shiner | Notropis mekistocholas |
| Fish | Colorado pikeminnow | Ptychocheilus lucius |
| Fish | Desert pupfish | Cyprinodon macularius+Cyprinodon eremus |
| Fish | Gulf sturgeon | Acipenser oxyrinchus desotoi |
| Fish | North American green sturgeon (southern DPS) | Acipenser medirostris (southern DPS) |
| Fish | Razorback sucker | Xyrauchen texanus |
| Fish | Santa Ana sucker | Catostomus santaanae |
| Fish | Shortnose sturgeon | Acipenser brevirostrum |
| Fish | Topeka shiner | Notropis topeka |
| Fish | Vermilion darter | Etheostoma chermocki |
| Insects | American burying beetle | Nicrophorus americanus |
| Insects | Behren's fritillary | Speyeria zerene behrensii |
| Insects | Callippe silverspot | Speyeria callippe callippe |
| Insects | Kauai Cave Wolf Spider | Adelocosa anops |
| Insects | Kern primrose sphinx moth | Euproserpinus euterpe |
| Insects | Lange's metalmark | Apodemia mormo langei |
| Insects | Mitchell's satyr butterfly | Neonympha mitchellii mitchellii |
| Insects | Myrtle's silverspot | Speyeria zerene myrtleae (sensu lato) |
| Insects | Ohlone tiger beetle | Cicindela ohlone |
| Insects | San Bruno elfin | Callophrys mossii bayensis |
| Mammals | Amargosa vole | Microtus californicus scirpensis |
| Mammals | Black-footed ferret | Mustela nigripes |
| Mammals | Buena Vista Lake ornate shrew | Sorex ornatus relictus |
| Mammals | Carolina northern flying squirrel | Glaucomys sabrinus coloratus |
| Mammals | Columbian white-tailed deer (Columbia River DPS) | Odocoileus virginianus leucurus (Columbia River DPS) |
| Mammals | Fresno kangaroo rat | Dipodomys nitratoides exilis |
| Mammals | Giant kangaroo rat | Dipodomys ingens |
| Mammals | Gray bat | Myotis grisescens |
| Mammals | Gray wolf (excluding Western Great Lakes & Northern Rockies DPS) | Canis lupus |
| Mammals | Indiana bat | Myotis sodalis |
| Mammals | Killer whale (southern resident DPS) | Orcinus orca (Southern resident population) |
| Mammals | Louisiana black bear | Ursus americanus luteolus |
| Mammals | Morro Bay kangaroo rat | Dipodomys heermanni morroensis |

## Pesticide Group:   Cypermethrin

### Endangered Species That May Be Affected by This Chemical

| Taxa | Common Name | Latin Name |
|---|---|---|
| Mammals | Ocelot | *Leopardus pardalis* |
| Mammals | Riparian brush rabbit | *Sylvilagus bachmani riparius* |
| Mammals | Riparian woodrat (=San Joaquin Valley) | *Neotoma fuscipes riparia* |
| Mammals | San Joaquin kit fox | *Vulpes macrotis mutica* |
| Mammals | Stephen's kangaroo rat | *Dipodomys stephensi* |
| Mammals | Tipton kangaroo rat | *Dipodomys nitratoides nitratoides* |
| Mammals | West Indian manatee | *Trichechus manatus* |
| Mollusks | Alabama moccasinshell | *Medionidus acutissimus* |
| Mollusks | Appalachian Elktoe | *Alasmidonta raveneliana* |
| Mollusks | Chipola slabshell | *Elliptio chipolaensis* |
| Mollusks | Clubshell | *Pleurobema clava* |
| Mollusks | Coosa moccasinshell | *Medionidus parvulus* |
| Mollusks | Cumberlandian combshell | *Epioblasma brevidens* |
| Mollusks | Dwarf wedgemussel | *Alasmidonta heterodon* |
| Mollusks | Fat threeridge | *Amblema neislerii* |
| Mollusks | Finelined pocketbook | *Lampsilis altilis* |
| Mollusks | Gulf moccasinshell | *Medionidus penicillatus* |
| Mollusks | Heavy pigtoe | *Pleurobema taitianum* |
| Mollusks | Higgins eye pearlymussel | *Lampsilis higginsii* |
| Mollusks | Littlewing pearlymussel | *Pegias fabula* |
| Mollusks | Northern rifleshell | *Epioblasma torulosa rangiana* |
| Mollusks | Ochlockonee moccasinshell | *Medionidus simpsonianus* |
| Mollusks | Oval pigtoe | *Pleurobema pyriforme* |
| Mollusks | Oyster mussel | *Epioblasma capsaeformis* |
| Mollusks | Pink mucket | *Lampsilis abrupta* |
| Mollusks | Purple bankclimber | *Elliptoideus sloatianus* |
| Mollusks | Purple bean | *Villosa perpurpurea* |
| Mollusks | Rough pigtoe | *Pleurobema plenum* |
| Mollusks | Shinyrayed pocketbook | *Lampsilis subangulata or Hamiota subangulata* |
| Mollusks | Southern clubshell | *Pleurobema decisum* |
| Mollusks | Southern combshell | *Epioblasma penita* |
| Mollusks | Southern pigtoe | *Pleurobema georgianum* |
| Mollusks | Stirrup shell | *Quadrula stapes* |
| Mollusks | Tan rifleshell | *Epioblasma florentina walkeri* |
| Mollusks | Triangular kidneyshell | *Ptychobranchus greenii* |
| Mollusks | Upland combshell | *Epioblasma metastriata* |
| Mollusks | Winged mapleleaf | *Quadrula fragosa* |

## Pesticide Group:   Dazomet

### Endangered Species That May Be Affected by This Chemical

| Taxa | Common Name | Latin Name |
|------|-------------|------------|
| Amphibians | Arroyo toad | Bufo californicus |
| Amphibians | California tiger salamander (Central California DPS) | Ambystoma californiense (Central California DPS) |
| Amphibians | California tiger salamander (Santa Barbara County DPS) | Ambystoma californiense (Santa Barbara DPS) |
| Amphibians | Chiricahua leopard frog | Rana chiricahuensis |
| Amphibians | Frosted flatwoods salamander | Ambystoma cingulatum |
| Amphibians | Mississippi gopher frog (DPS) | Rana sevosa |
| Amphibians | Mountain yellow-legged frog (Southern California DPS) | Rana muscosa pop. 1 |
| Amphibians | Puerto Rican crested toad | Peltophryne lemur |
| Amphibians | Reticulated flatwoods salamander | Ambystoma bishopi |
| Amphibians | San Marcos salamander | Eurycea nana |
| Amphibians | Santa Cruz long-toed salamander | Ambystoma macrodactylum croceum |
| Amphibians | Shenandoah Salamander | Plethodon shenandoah |
| Amphibians | Texas Blind Salamander | Eurycea rathbuni |
| Amphibians | Wyoming toad | Bufo baxteri |
| Birds | Audubon's crested caracara (Florida DPS) | Caracara cheriway audubonii (Florida DPS) |
| Birds | California condor | Gymnogyps californianus |
| Birds | California least tern | Sterna antillarum browni |
| Birds | Coastal California gnatcatcher | Polioptila californica californica |
| Birds | Florida grasshopper sparrow | Ammodramus savannarum floridanus |
| Birds | Florida scrub jay | Aphelocoma coerulescens |
| Birds | Light-footed clapper rail (U.S. DPS) | Rallus longirostris levipes |
| Birds | Northern spotted owl | Strix occidentalis caurina |
| Birds | Piping plover | Charadrius melodus |
| Birds | Southwestern willow flycatcher | Empidonax traillii extimus |
| Birds | Western snowy plover (Pacific DPS) | Charadrius alexandrinus nivosus (Pacific DPS) |
| Birds | Wood stork (U.S. breeding DPS) | Mycteria americana (U.S. breeding DPS) |
| Crustaceans | Alabama cave shrimp | Palaemonias alabamae |
| Crustaceans | Conservancy fairy shrimp | Branchinecta conservatio |
| Crustaceans | Kauai Cave Amphipod | Spelaeorchestia koloana |
| Crustaceans | Nashville crayfish | Orconectes shoupi |
| Fish | Alabama cavefish | Speoplatyrhinus poulsoni |
| Fish | Alabama sturgeon | Scaphirhynchus suttkusi |
| Fish | Atlantic salmon (Gulf of Maine DPS) | Salmo salar pop. 5 |
| Fish | Blue shiner | Cyprinella caerulea |
| Fish | Bonytail chub | Gila elegans |
| Fish | Bull trout (U.S. DPS) | Salvelinus confluentus (U.S. DPS) |
| Fish | Cape Fear shiner | Notropis mekistocholas |
| Fish | Colorado pikeminnow | Ptychocheilus lucius |
| Fish | Desert pupfish | Cyprinodon macularius+Cyprinodon eremus |
| Fish | Gulf sturgeon | Acipenser oxyrinchus desotoi |
| Fish | North American green sturgeon (southern DPS) | Acipenser medirostris (southern DPS) |
| Fish | Razorback sucker | Xyrauchen texanus |
| Fish | Santa Ana sucker | Catostomus santaanae |
| Fish | Shortnose sturgeon | Acipenser brevirostrum |
| Fish | Topeka shiner | Notropis topeka |
| Fish | Vermilion darter | Etheostoma chermocki |
| Mammals | Amargosa vole | Microtus californicus scirpensis |
| Mammals | Black-footed ferret | Mustela nigripes |
| Mammals | Buena Vista Lake ornate shrew | Sorex ornatus relictus |
| Mammals | Carolina northern flying squirrel | Glaucomys sabrinus coloratus |
| Mammals | Columbian white-tailed deer (Columbia River DPS) | Odocoileus virginianus leucurus (Columbia River DPS) |
| Mammals | Florida panther | Puma concolor coryi |
| Mammals | Florida salt marsh vole | Microtus pennsylvanicus dukecampbelli |
| Mammals | Fresno kangaroo rat | Dipodomys nitratoides exilis |

## Pesticide Group:   Dazomet

### Endangered Species That May Be Affected by This Chemical

| Taxa | Common Name | Latin Name |
|------|-------------|------------|
| Mammals | Giant kangaroo rat | *Dipodomys ingens* |
| Mammals | Gray bat | *Myotis grisescens* |
| Mammals | Gray wolf (excluding Western Great Lakes & Northern Rockies DPS) | *Canis lupus* |
| Mammals | Indiana bat | *Myotis sodalis* |
| Mammals | Key Largo cotton mouse | *Peromyscus gossypinus pop. 1* |
| Mammals | Key Largo woodrat | *Neotoma floridana smalli* |
| Mammals | Killer whale (southern resident DPS) | *Orcinus orca (Southern resident population)* |
| Mammals | Louisiana black bear | *Ursus americanus luteolus* |
| Mammals | Lower keys rabbit | *Sylvilagus palustris hefneri* |
| Mammals | Morro Bay kangaroo rat | *Dipodomys heermanni morroensis* |
| Mammals | Ocelot | *Leopardus pardalis* |
| Mammals | Preble's meadow jumping mouse | *Zapus hudsonius preblei* |
| Mammals | Riparian brush rabbit | *Sylvilagus bachmani riparius* |
| Mammals | Riparian woodrat (=San Joaquin Valley) | *Neotoma fuscipes riparia* |
| Mammals | San Joaquin kit fox | *Vulpes macrotis mutica* |
| Mammals | Stephen's kangaroo rat | *Dipodomys stephensi* |
| Mammals | Tipton kangaroo rat | *Dipodomys nitratoides nitratoides* |
| Mammals | West Indian manatee | *Trichechus manatus* |
| Reptiles | Atlantic salt marsh snake | *Nerodia clarkii taeniata* |
| Reptiles | Bluetail mole skink | *Eumeces egregius lividus* |
| Reptiles | Blunt-nosed leopard lizard | *Gambelia sila* |
| Reptiles | Bog turtle (Northern DPS) | *Glyptemys muhlenbergii (Northern DPS)* |
| Reptiles | Desert tortoise (Mojave DPS) | *Gopherus agassizii pop. 1* |
| Reptiles | Eastern indigo snake | *Drymarchon couperi* |
| Reptiles | Giant garter snake | *Thamnophis gigas* |
| Reptiles | Northern red-bellied cooter (Plymouth red-bellied cooter) | *Pseudemys rubriventris pop. 1* |
| Reptiles | Sand skink | *Neoseps reynoldsi* |

## Pesticide Group: Diazinon

### Endangered Species That May Be Affected by This Chemical

| Taxa | Common Name | Latin Name |
| --- | --- | --- |
| Amphibians | Arroyo toad | Bufo californicus |
| Amphibians | California tiger salamander (Central California DPS) | Ambystoma californiense (Central California DPS) |
| Amphibians | California tiger salamander (Santa Barbara County DPS) | Ambystoma californiense (Santa Barbara DPS) |
| Amphibians | Chiricahua leopard frog | Rana chiricahuensis |
| Amphibians | Frosted flatwoods salamander | Ambystoma cingulatum |
| Amphibians | Mountain yellow-legged frog (Southern California DPS) | Rana muscosa pop. 1 |
| Amphibians | Reticulated flatwoods salamander | Ambystoma bishopi |
| Amphibians | San Marcos salamander | Eurycea nana |
| Amphibians | Santa Cruz long-toed salamander | Ambystoma macrodactylum croceum |
| Amphibians | Texas Blind Salamander | Eurycea rathbuni |
| Birds | Audubon's crested caracara (Florida DPS) | Caracara cheriway audubonii (Florida DPS) |
| Birds | California condor | Gymnogyps californianus |
| Birds | California least tern | Sterna antillarum browni |
| Birds | Coastal California gnatcatcher | Polioptila californica californica |
| Birds | Florida grasshopper sparrow | Ammodramus savannarum floridanus |
| Birds | Florida scrub jay | Aphelocoma coerulescens |
| Birds | Light-footed clapper rail (U.S. DPS) | Rallus longirostris levipes |
| Birds | Northern spotted owl | Strix occidentalis caurina |
| Birds | Piping plover | Charadrius melodus |
| Birds | Southwestern willow flycatcher | Empidonax traillii extimus |
| Birds | Western snowy plover (Pacific DPS) | Charadrius alexandrinus nivosus (Pacific DPS) |
| Birds | Wood stork (U.S. breeding DPS) | Mycteria americana (U.S. breeding DPS) |
| Crustaceans | Conservancy fairy shrimp | Branchinecta conservatio |
| Fish | Blue shiner | Cyprinella caerulea |
| Fish | Bonytail chub | Gila elegans |
| Fish | Bull trout (U.S. DPS) | Salvelinus confluentus (U.S. DPS) |
| Fish | Cape Fear shiner | Notropis mekistocholas |
| Fish | Colorado pikeminnow | Ptychocheilus lucius |
| Fish | Desert pupfish | Cyprinodon macularius+Cyprinodon eremus |
| Fish | Gulf sturgeon | Acipenser oxyrinchus desotoi |
| Fish | North American green sturgeon (southern DPS) | Acipenser medirostris (southern DPS) |
| Fish | Razorback sucker | Xyrauchen texanus |
| Fish | Santa Ana sucker | Catostomus santaanae |
| Fish | Shortnose sturgeon | Acipenser brevirostrum |
| Insects | American burying beetle | Nicrophorus americanus |
| Insects | Behren's fritillary | Speyeria zerene behrensii |
| Insects | Callippe silverspot | Speyeria callippe callippe |
| Insects | Kern primrose sphinx moth | Euproserpinus euterpe |
| Insects | Lange's metalmark | Apodemia mormo langei |
| Insects | Mitchell's satyr butterfly | Neonympha mitchellii mitchellii |
| Insects | Myrtle's silverspot | Speyeria zerene myrtleae (sensu lato) |
| Insects | Ohlone tiger beetle | Cicindela ohlone |
| Insects | San Bruno elfin | Callophrys mossii bayensis |
| Mammals | Amargosa vole | Microtus californicus scirpensis |
| Mammals | Black-footed ferret | Mustela nigripes |
| Mammals | Buena Vista Lake ornate shrew | Sorex ornatus relictus |
| Mammals | Carolina northern flying squirrel | Glaucomys sabrinus coloratus |
| Mammals | Columbian white-tailed deer (Columbia River DPS) | Odocoileus virginianus leucurus (Columbia River DPS) |
| Mammals | Florida panther | Puma concolor coryi |
| Mammals | Florida salt marsh vole | Microtus pennsylvanicus dukecampbelli |
| Mammals | Fresno kangaroo rat | Dipodomys nitratoides exilis |
| Mammals | Giant kangaroo rat | Dipodomys ingens |
| Mammals | Gray bat | Myotis grisescens |
| Mammals | Gray wolf (excluding Western Great Lakes & Northern Rockies DPS) | Canis lupus |

## Pesticide Group:   Diazinon

### Endangered Species That May Be Affected by This Chemical

| Taxa | Common Name | Latin Name |
|------|-------------|------------|
| Mammals | Indiana bat | *Myotis sodalis* |
| Mammals | Key Largo cotton mouse | *Peromyscus gossypinus pop. 1* |
| Mammals | Key Largo woodrat | *Neotoma floridana smalli* |
| Mammals | Killer whale (southern resident DPS) | *Orcinus orca (Southern resident population)* |
| Mammals | Louisiana black bear | *Ursus americanus luteolus* |
| Mammals | Lower keys rabbit | *Sylvilagus palustris hefneri* |
| Mammals | Morro Bay kangaroo rat | *Dipodomys heermanni morroensis* |
| Mammals | Ocelot | *Leopardus pardalis* |
| Mammals | Riparian brush rabbit | *Sylvilagus bachmani riparius* |
| Mammals | Riparian woodrat (=San Joaquin Valley) | *Neotoma fuscipes riparia* |
| Mammals | San Joaquin kit fox | *Vulpes macrotis mutica* |
| Mammals | Stephen's kangaroo rat | *Dipodomys stephensi* |
| Mammals | Tipton kangaroo rat | *Dipodomys nitratoides nitratoides* |
| Mammals | West Indian manatee | *Trichechus manatus* |
| Mollusks | Alabama moccasinshell | *Medionidus acutissimus* |
| Mollusks | Appalachian Elktoe | *Alasmidonta raveneliana* |
| Mollusks | Chipola slabshell | *Elliptio chipolaensis* |
| Mollusks | Clubshell | *Pleurobema clava* |
| Mollusks | Coosa moccasinshell | *Medionidus parvulus* |
| Mollusks | Dwarf wedgemussel | *Alasmidonta heterodon* |
| Mollusks | Fat threeridge | *Amblema neislerii* |
| Mollusks | Finelined pocketbook | *Lampsilis altilis* |
| Mollusks | Gulf moccasinshell | *Medionidus penicillatus* |
| Mollusks | Higgins eye pearlymussel | *Lampsilis higginsii* |
| Mollusks | Littlewing pearlymussel | *Pegias fabula* |
| Mollusks | Northern riffleshell | *Epioblasma torulosa rangiana* |
| Mollusks | Ochlockonee moccasinshell | *Medionidus simpsonianus* |
| Mollusks | Oval pigtoe | *Pleurobema pyriforme* |
| Mollusks | Oyster mussel | *Epioblasma capsaeformis* |
| Mollusks | Pink mucket | *Lampsilis abrupta* |
| Mollusks | Purple bankclimber | *Elliptoideus sloatianus* |
| Mollusks | Rough pigtoe | *Pleurobema plenum* |
| Mollusks | Shinyrayed pocketbook | *Lampsilis subangulata or Hamiota subangulata* |
| Mollusks | Southern clubshell | *Pleurobema decisum* |
| Mollusks | Southern pigtoe | *Pleurobema georgianum* |
| Mollusks | Triangular kidneyshell | *Ptychobranchus greenii* |
| Mollusks | Upland combshell | *Epioblasma metastriata* |
| Mollusks | Winged mapleleaf | *Quadrula fragosa* |
| Reptiles | Atlantic salt marsh snake | *Nerodia clarkii taeniata* |
| Reptiles | Bluetail mole skink | *Eumeces egregius lividus* |
| Reptiles | Blunt-nosed leopard lizard | *Gambelia sila* |
| Reptiles | Bog turtle (Northern DPS) | *Glyptemys muhlenbergii (Northern DPS)* |
| Reptiles | Desert tortoise (Mojave DPS) | *Gopherus agassizii pop. 1* |
| Reptiles | Eastern indigo snake | *Drymarchon couperi* |
| Reptiles | Giant garter snake | *Thamnophis gigas* |
| Reptiles | Sand skink | *Neoseps reynoldsi* |

## Pesticide Group:   Dicamba and salts

### Endangered Species That May Be Affected by This Chemical

| Taxa | Common Name | Latin Name |
| --- | --- | --- |
| Amphibians | Arroyo toad | Bufo californicus |
| Amphibians | California tiger salamander (Central California DPS) | Ambystoma californiense (Central California DPS) |
| Amphibians | California tiger salamander (Santa Barbara County DPS) | Ambystoma californiense (Santa Barbara DPS) |
| Amphibians | Chiricahua leopard frog | Rana chiricahuensis |
| Amphibians | Mountain yellow-legged frog (Southern California DPS) | Rana muscosa pop. 1 |
| Amphibians | San Marcos salamander | Eurycea nana |
| Amphibians | Santa Cruz long-toed salamander | Ambystoma macrodactylum croceum |
| Amphibians | Shenandoah Salamander | Plethodon shenandoah |
| Amphibians | Texas Blind Salamander | Eurycea rathbuni |
| Birds | Audubon's crested caracara (Florida DPS) | Caracara cheriway audubonii (Florida DPS) |
| Birds | California condor | Gymnogyps californianus |
| Birds | California least tern | Sterna antillarum browni |
| Birds | Coastal California gnatcatcher | Polioptila californica californica |
| Birds | Florida grasshopper sparrow | Ammodramus savannarum floridanus |
| Birds | Florida scrub jay | Aphelocoma coerulescens |
| Birds | Light-footed clapper rail (U.S. DPS) | Rallus longirostris levipes |
| Birds | Northern spotted owl | Strix occidentalis caurina |
| Birds | Piping plover | Charadrius melodus |
| Birds | Southwestern willow flycatcher | Empidonax traillii extimus |
| Birds | Western snowy plover (Pacific DPS) | Charadrius alexandrinus nivosus (Pacific DPS) |
| Birds | Wood stork (U.S. breeding DPS) | Mycteria americana (U.S. breeding DPS) |
| Crustaceans | Conservancy fairy shrimp | Branchinecta conservatio |
| Crustaceans | Nashville crayfish | Orconectes shoupi |
| Fish | Blue shiner | Cyprinella caerulea |
| Fish | Bonytail chub | Gila elegans |
| Fish | Bull trout (U.S. DPS) | Salvelinus confluentus (U.S. DPS) |
| Fish | Cape Fear shiner | Notropis mekistocholas |
| Fish | Colorado pikeminnow | Ptychocheilus lucius |
| Fish | Desert pupfish | Cyprinodon macularius+Cyprinodon eremus |
| Fish | North American green sturgeon (southern DPS) | Acipenser medirostris (southern DPS) |
| Fish | Razorback sucker | Xyrauchen texanus |
| Fish | Santa Ana sucker | Catostomus santaanae |
| Fish | Shortnose sturgeon | Acipenser brevirostrum |
| Fish | Topeka shiner | Notropis topeka |
| Mammals | Amargosa vole | Microtus californicus scirpensis |
| Mammals | Black-footed ferret | Mustela nigripes |
| Mammals | Buena Vista Lake ornate shrew | Sorex ornatus relictus |
| Mammals | Carolina northern flying squirrel | Glaucomys sabrinus coloratus |
| Mammals | Columbian white-tailed deer (Columbia River DPS) | Odocoileus virginianus leucurus (Columbia River DPS) |
| Mammals | Florida panther | Puma concolor coryi |
| Mammals | Florida salt marsh vole | Microtus pennsylvanicus dukecampbelli |
| Mammals | Fresno kangaroo rat | Dipodomys nitratoides exilis |
| Mammals | Giant kangaroo rat | Dipodomys ingens |
| Mammals | Gray bat | Myotis grisescens |
| Mammals | Gray wolf (excluding Western Great Lakes & Northern Rockies DPS) | Canis lupus |
| Mammals | Indiana bat | Myotis sodalis |
| Mammals | Key Largo cotton mouse | Peromyscus gossypinus pop. 1 |
| Mammals | Key Largo woodrat | Neotoma floridana smalli |
| Mammals | Killer whale (southern resident DPS) | Orcinus orca (Southern resident population) |
| Mammals | Louisiana black bear | Ursus americanus luteolus |
| Mammals | Lower keys rabbit | Sylvilagus palustris hefneri |
| Mammals | Morro Bay kangaroo rat | Dipodomys heermanni morroensis |
| Mammals | Ocelot | Leopardus pardalis |
| Mammals | Preble's meadow jumping mouse | Zapus hudsonius preblei |

## Pesticide Group:   Dicamba and salts

### Endangered Species That May Be Affected by This Chemical

| Taxa | Common Name | Latin Name |
|---|---|---|
| Mammals | Riparian brush rabbit | *Sylvilagus bachmani riparius* |
| Mammals | Riparian woodrat (=San Joaquin Valley) | *Neotoma fuscipes riparia* |
| Mammals | San Joaquin kit fox | *Vulpes macrotis mutica* |
| Mammals | Stephen's kangaroo rat | *Dipodomys stephensi* |
| Mammals | Tipton kangaroo rat | *Dipodomys nitratoides nitratoides* |
| Mammals | West Indian manatee | *Trichechus manatus* |
| Reptiles | Atlantic salt marsh snake | *Nerodia clarkii taeniata* |
| Reptiles | Bluetail mole skink | *Eumeces egregius lividus* |
| Reptiles | Blunt-nosed leopard lizard | *Gambelia sila* |
| Reptiles | Bog turtle (Northern DPS) | *Glyptemys muhlenbergii (Northern DPS)* |
| Reptiles | Desert tortoise (Mojave DPS) | *Gopherus agassizii pop. 1* |
| Reptiles | Eastern indigo snake | *Drymarchon couperi* |
| Reptiles | Giant garter snake | *Thamnophis gigas* |
| Reptiles | Northern red-bellied cooter (Plymouth red-bellied cooter) | *Pseudemys rubriventris pop. 1* |
| Reptiles | Sand skink | *Neoseps reynoldsi* |

## Pesticide Group:   Dichlorprop (2,4-DP), salts and esters

### Endangered Species That May Be Affected by This Chemical

| Taxa | Common Name | Latin Name |
|------|-------------|------------|
| Birds | Audubon's crested caracara (Florida DPS) | *Caracara cheriway audubonii (Florida DPS)* |
| Birds | California condor | *Gymnogyps californianus* |
| Birds | California least tern | *Sterna antillarum browni* |
| Birds | Coastal California gnatcatcher | *Polioptila californica californica* |
| Birds | Florida grasshopper sparrow | *Ammodramus savannarum floridanus* |
| Birds | Florida scrub jay | *Aphelocoma coerulescens* |
| Birds | Light-footed clapper rail (U.S. DPS) | *Rallus longirostris levipes* |
| Birds | Northern spotted owl | *Strix occidentalis caurina* |
| Birds | Piping plover | *Charadrius melodus* |
| Birds | Southwestern willow flycatcher | *Empidonax traillii extimus* |
| Birds | Western snowy plover (Pacific DPS) | *Charadrius alexandrinus nivosus (Pacific DPS)* |
| Birds | Wood stork (U.S. breeding DPS) | *Mycteria americana (U.S. breeding DPS)* |
| Mammals | Amargosa vole | *Microtus californicus scirpensis* |
| Mammals | Black-footed ferret | *Mustela nigripes* |
| Mammals | Buena Vista Lake ornate shrew | *Sorex ornatus relictus* |
| Mammals | Carolina northern flying squirrel | *Glaucomys sabrinus coloratus* |
| Mammals | Columbian white-tailed deer (Columbia River DPS) | *Odocoileus virginianus leucurus (Columbia River DPS)* |
| Mammals | Florida panther | *Puma concolor coryi* |
| Mammals | Florida salt marsh vole | *Microtus pennsylvanicus dukecampbelli* |
| Mammals | Fresno kangaroo rat | *Dipodomys nitratoides exilis* |
| Mammals | Giant kangaroo rat | *Dipodomys ingens* |
| Mammals | Gray bat | *Myotis grisescens* |
| Mammals | Gray wolf (excluding Western Great Lakes & Northern Rockies DPS) | *Canis lupus* |
| Mammals | Indiana bat | *Myotis sodalis* |
| Mammals | Key Largo cotton mouse | *Peromyscus gossypinus pop. 1* |
| Mammals | Key Largo woodrat | *Neotoma floridana smalli* |
| Mammals | Killer whale (southern resident DPS) | *Orcinus orca (Southern resident population)* |
| Mammals | Louisiana black bear | *Ursus americanus luteolus* |
| Mammals | Lower keys rabbit | *Sylvilagus palustris hefneri* |
| Mammals | Morro Bay kangaroo rat | *Dipodomys heermanni morroensis* |
| Mammals | Ocelot | *Leopardus pardalis* |
| Mammals | Preble's meadow jumping mouse | *Zapus hudsonius preblei* |
| Mammals | Riparian brush rabbit | *Sylvilagus bachmani riparius* |
| Mammals | Riparian woodrat (=San Joaquin Valley) | *Neotoma fuscipes riparia* |
| Mammals | San Joaquin kit fox | *Vulpes macrotis mutica* |
| Mammals | Stephen's kangaroo rat | *Dipodomys stephensi* |
| Mammals | Tipton kangaroo rat | *Dipodomys nitratoides nitratoides* |
| Mammals | West Indian manatee | *Trichechus manatus* |
| Reptiles | Atlantic salt marsh snake | *Nerodia clarkii taeniata* |
| Reptiles | Bluetail mole skink | *Eumeces egregius lividus* |
| Reptiles | Blunt-nosed leopard lizard | *Gambelia sila* |
| Reptiles | Bog turtle (Northern DPS) | *Glyptemys muhlenbergii (Northern DPS)* |
| Reptiles | Desert tortoise (Mojave DPS) | *Gopherus agassizii pop. 1* |
| Reptiles | Eastern indigo snake | *Drymarchon couperi* |
| Reptiles | Giant garter snake | *Thamnophis gigas* |
| Reptiles | Northern red-bellied cooter (Plymouth red-bellied cooter) | *Pseudemys rubriventris pop. 1* |
| Reptiles | Sand skink | *Neoseps reynoldsi* |

## Pesticide Group:   Dimethoate

### Endangered Species That May Be Affected by This Chemical

| Taxa | Common Name | Latin Name |
|------|-------------|------------|
| Amphibians | Arroyo toad | Bufo californicus |
| Amphibians | California tiger salamander (Central California DPS) | Ambystoma californiense (Central California DPS) |
| Amphibians | California tiger salamander (Santa Barbara County DPS) | Ambystoma californiense (Santa Barbara DPS) |
| Amphibians | Chiricahua leopard frog | Rana chiricahuensis |
| Amphibians | Frosted flatwoods salamander | Ambystoma cingulatum |
| Amphibians | Mississippi gopher frog (DPS) | Rana sevosa |
| Amphibians | Mountain yellow-legged frog (Southern California DPS) | Rana muscosa pop. 1 |
| Amphibians | Reticulated flatwoods salamander | Ambystoma bishopi |
| Amphibians | San Marcos salamander | Eurycea nana |
| Amphibians | Santa Cruz long-toed salamander | Ambystoma macrodactylum croceum |
| Amphibians | Shenandoah Salamander | Plethodon shenandoah |
| Amphibians | Texas Blind Salamander | Eurycea rathbuni |
| Birds | Audubon's crested caracara (Florida DPS) | Caracara cheriway audubonii (Florida DPS) |
| Birds | California condor | Gymnogyps californianus |
| Birds | California least tern | Sterna antillarum browni |
| Birds | Coastal California gnatcatcher | Polioptila californica californica |
| Birds | Florida grasshopper sparrow | Ammodramus savannarum floridanus |
| Birds | Florida scrub jay | Aphelocoma coerulescens |
| Birds | Light-footed clapper rail (U.S. DPS) | Rallus longirostris levipes |
| Birds | Northern spotted owl | Strix occidentalis caurina |
| Birds | Piping plover | Charadrius melodus |
| Birds | Southwestern willow flycatcher | Empidonax traillii extimus |
| Birds | Western snowy plover (Pacific DPS) | Charadrius alexandrinus nivosus (Pacific DPS) |
| Birds | Wood stork (U.S. breeding DPS) | Mycteria americana (U.S. breeding DPS) |
| Crustaceans | Alabama cave shrimp | Palaemonias alabamae |
| Crustaceans | Conservancy fairy shrimp | Branchinecta conservatio |
| Crustaceans | Nashville crayfish | Orconectes shoupi |
| Fish | Alabama cavefish | Speoplatyrhinus poulsoni |
| Fish | Alabama sturgeon | Scaphirhynchus suttkusi |
| Fish | Blue shiner | Cyprinella caerulea |
| Fish | Bonytail chub | Gila elegans |
| Fish | Bull trout (U.S. DPS) | Salvelinus confluentus (U.S. DPS) |
| Fish | Cape Fear shiner | Notropis mekistocholas |
| Fish | Colorado pikeminnow | Ptychocheilus lucius |
| Fish | Desert pupfish | Cyprinodon macularius+Cyprinodon eremus |
| Fish | Gulf sturgeon | Acipenser oxyrinchus desotoi |
| Fish | North American green sturgeon (southern DPS) | Acipenser medirostris (southern DPS) |
| Fish | Razorback sucker | Xyrauchen texanus |
| Fish | Santa Ana sucker | Catostomus santaanae |
| Fish | Shortnose sturgeon | Acipenser brevirostrum |
| Fish | Topeka shiner | Notropis topeka |
| Fish | Vermilion darter | Etheostoma chermocki |
| Insects | American burying beetle | Nicrophorus americanus |
| Insects | Behren's fritillary | Speyeria zerene behrensii |
| Insects | Callippe silverspot | Speyeria callippe callippe |
| Insects | Kern primrose sphinx moth | Euproserpinus euterpe |
| Insects | Lange's metalmark | Apodemia mormo langei |
| Insects | Mitchell's satyr butterfly | Neonympha mitchellii mitchellii |
| Insects | Myrtle's silverspot | Speyeria zerene myrtleae (sensu lato) |
| Insects | Ohlone tiger beetle | Cicindela ohlone |
| Insects | Salt Creek tiger beetle | Cicindela nevadica lincolniana |
| Insects | San Bruno elfin | Callophrys mossii bayensis |
| Mammals | Amargosa vole | Microtus californicus scirpensis |
| Mammals | Black-footed ferret | Mustela nigripes |

**Pesticide Group:    Dimethoate**

**Endangered Species That May Be Affected by This Chemical**

| Taxa | Common Name | Latin Name |
|---|---|---|
| Mammals | Buena Vista Lake ornate shrew | *Sorex ornatus relictus* |
| Mammals | Carolina northern flying squirrel | *Glaucomys sabrinus coloratus* |
| Mammals | Columbian white-tailed deer (Columbia River DPS) | *Odocoileus virginianus leucurus (Columbia River DPS)* |
| Mammals | Florida panther | *Puma concolor coryi* |
| Mammals | Florida salt marsh vole | *Microtus pennsylvanicus dukecampbelli* |
| Mammals | Fresno kangaroo rat | *Dipodomys nitratoides exilis* |
| Mammals | Giant kangaroo rat | *Dipodomys ingens* |
| Mammals | Gray bat | *Myotis grisescens* |
| Mammals | Gray wolf (excluding Western Great Lakes & Northern Rockies DPS) | *Canis lupus* |
| Mammals | Indiana bat | *Myotis sodalis* |
| Mammals | Key Largo cotton mouse | *Peromyscus gossypinus pop. 1* |
| Mammals | Key Largo woodrat | *Neotoma floridana smalli* |
| Mammals | Killer whale (southern resident DPS) | *Orcinus orca (Southern resident population)* |
| Mammals | Louisiana black bear | *Ursus americanus luteolus* |
| Mammals | Lower keys rabbit | *Sylvilagus palustris hefneri* |
| Mammals | Morro Bay kangaroo rat | *Dipodomys heermanni morroensis* |
| Mammals | Ocelot | *Leopardus pardalis* |
| Mammals | Preble's meadow jumping mouse | *Zapus hudsonius preblei* |
| Mammals | Riparian brush rabbit | *Sylvilagus bachmani riparius* |
| Mammals | Riparian woodrat (=San Joaquin Valley) | *Neotoma fuscipes riparia* |
| Mammals | San Joaquin kit fox | *Vulpes macrotis mutica* |
| Mammals | Stephen's kangaroo rat | *Dipodomys stephensi* |
| Mammals | Tipton kangaroo rat | *Dipodomys nitratoides nitratoides* |
| Mammals | West Indian manatee | *Trichechus manatus* |
| Mollusks | Alabama moccasinshell | *Medionidus acutissimus* |
| Mollusks | Appalachian Elktoe | *Alasmidonta raveneliana* |
| Mollusks | Chipola slabshell | *Elliptio chipolaensis* |
| Mollusks | Clubshell | *Pleurobema clava* |
| Mollusks | Coosa moccasinshell | *Medionidus parvulus* |
| Mollusks | Cumberlandian combshell | *Epioblasma brevidens* |
| Mollusks | Dwarf wedgemussel | *Alasmidonta heterodon* |
| Mollusks | Fat threeridge | *Amblema neislerii* |
| Mollusks | Finelined pocketbook | *Lampsilis altilis* |
| Mollusks | Gulf moccasinshell | *Medionidus penicillatus* |
| Mollusks | Heavy pigtoe | *Pleurobema taitianum* |
| Mollusks | Higgins eye pearlymussel | *Lampsilis higginsii* |
| Mollusks | Littlewing pearlymussel | *Pegias fabula* |
| Mollusks | Northern riffleshell | *Epioblasma torulosa rangiana* |
| Mollusks | Ochlockonee moccasinshell | *Medionidus simpsonianus* |
| Mollusks | Oval pigtoe | *Pleurobema pyriforme* |
| Mollusks | Oyster mussel | *Epioblasma capsaeformis* |
| Mollusks | Pink mucket | *Lampsilis abrupta* |
| Mollusks | Purple bankclimber | *Elliptoideus sloatianus* |
| Mollusks | Purple bean | *Villosa perpurpurea* |
| Mollusks | Rough pigtoe | *Pleurobema plenum* |
| Mollusks | Shinyrayed pocketbook | *Lampsilis subangulata or Hamiota subangulata* |
| Mollusks | Southern clubshell | *Pleurobema decisum* |
| Mollusks | Southern combshell | *Epioblasma penita* |
| Mollusks | Southern pigtoe | *Pleurobema georgianum* |
| Mollusks | Stirrup shell | *Quadrula stapes* |
| Mollusks | Tan riffleshell | *Epioblasma florentina walkeri* |
| Mollusks | Triangular kidneyshell | *Ptychobranchus greenii* |
| Mollusks | Upland combshell | *Epioblasma metastriata* |
| Mollusks | Winged mapleleaf | *Quadrula fragosa* |
| Reptiles | Atlantic salt marsh snake | *Nerodia clarkii taeniata* |

## Pesticide Group:    Dimethoate

**Endangered Species That May Be Affected by This Chemical**

| Taxa | Common Name | Latin Name |
|------|-------------|------------|
| Reptiles | Bluetail mole skink | *Eumeces egregius lividus* |
| Reptiles | Blunt-nosed leopard lizard | *Gambelia sila* |
| Reptiles | Bog turtle (Northern DPS) | *Glyptemys muhlenbergii (Northern DPS)* |
| Reptiles | Desert tortoise (Mojave DPS) | *Gopherus agassizii pop. 1* |
| Reptiles | Eastern indigo snake | *Drymarchon couperi* |
| Reptiles | Giant garter snake | *Thamnophis gigas* |
| Reptiles | Sand skink | *Neoseps reynoldsi* |

Exhibit A: Species Listed by Pesticide Group

## Pesticide Group:   Diphacinone and salts

### Endangered Species That May Be Affected by This Chemical

| Taxa | Common Name | Latin Name |
|------|-------------|------------|
| Birds | Audubon's crested caracara (Florida DPS) | *Caracara cheriway audubonii (Florida DPS)* |
| Birds | California condor | *Gymnogyps californianus* |
| Birds | California least tern | *Sterna antillarum browni* |
| Birds | Coastal California gnatcatcher | *Polioptila californica californica* |
| Birds | Florida grasshopper sparrow | *Ammodramus savannarum floridanus* |
| Birds | Florida scrub jay | *Aphelocoma coerulescens* |
| Birds | Light-footed clapper rail (U.S. DPS) | *Rallus longirostris levipes* |
| Birds | Northern spotted owl | *Strix occidentalis caurina* |
| Birds | Piping plover | *Charadrius melodus* |
| Birds | Southwestern willow flycatcher | *Empidonax traillii extimus* |
| Birds | Western snowy plover (Pacific DPS) | *Charadrius alexandrinus nivosus (Pacific DPS)* |
| Birds | Wood stork (U.S. breeding DPS) | *Mycteria americana (U.S. breeding DPS)* |
| Mammals | Amargosa vole | *Microtus californicus scirpensis* |
| Mammals | Black-footed ferret | *Mustela nigripes* |
| Mammals | Buena Vista Lake ornate shrew | *Sorex ornatus relictus* |
| Mammals | Carolina northern flying squirrel | *Glaucomys sabrinus coloratus* |
| Mammals | Columbian white-tailed deer (Columbia River DPS) | *Odocoileus virginianus leucurus (Columbia River DPS)* |
| Mammals | Florida panther | *Puma concolor coryi* |
| Mammals | Florida salt marsh vole | *Microtus pennsylvanicus dukecampbelli* |
| Mammals | Fresno kangaroo rat | *Dipodomys nitratoides exilis* |
| Mammals | Giant kangaroo rat | *Dipodomys ingens* |
| Mammals | Gray bat | *Myotis grisescens* |
| Mammals | Gray wolf (excluding Western Great Lakes & Northern Rockies DPS) | *Canis lupus* |
| Mammals | Indiana bat | *Myotis sodalis* |
| Mammals | Key Largo cotton mouse | *Peromyscus gossypinus pop. 1* |
| Mammals | Key Largo woodrat | *Neotoma floridana smalli* |
| Mammals | Killer whale (southern resident DPS) | *Orcinus orca (Southern resident population)* |
| Mammals | Louisiana black bear | *Ursus americanus luteolus* |
| Mammals | Lower keys rabbit | *Sylvilagus palustris hefneri* |
| Mammals | Morro Bay kangaroo rat | *Dipodomys heermanni morroensis* |
| Mammals | Ocelot | *Leopardus pardalis* |
| Mammals | Preble's meadow jumping mouse | *Zapus hudsonius preblei* |
| Mammals | Riparian brush rabbit | *Sylvilagus bachmani riparius* |
| Mammals | Riparian woodrat (=San Joaquin Valley) | *Neotoma fuscipes riparia* |
| Mammals | San Joaquin kit fox | *Vulpes macrotis mutica* |
| Mammals | Stephen's kangaroo rat | *Dipodomys stephensi* |
| Mammals | Tipton kangaroo rat | *Dipodomys nitratoides nitratoides* |
| Mammals | West Indian manatee | *Trichechus manatus* |
| Reptiles | Atlantic salt marsh snake | *Nerodia clarkii taeniata* |
| Reptiles | Bluetail mole skink | *Eumeces egregius lividus* |
| Reptiles | Blunt-nosed leopard lizard | *Gambelia sila* |
| Reptiles | Bog turtle (Northern DPS) | *Glyptemys muhlenbergii (Northern DPS)* |
| Reptiles | Desert tortoise (Mojave DPS) | *Gopherus agassizii pop. 1* |
| Reptiles | Eastern indigo snake | *Drymarchon couperi* |
| Reptiles | Giant garter snake | *Thamnophis gigas* |
| Reptiles | Northern red-bellied cooter (Plymouth red-bellied cooter) | *Pseudemys rubriventris pop. 1* |
| Reptiles | Sand skink | *Neoseps reynoldsi* |

## Pesticide Group:    Diuron

### Endangered Species That May Be Affected by This Chemical

| Taxa | Common Name | Latin Name |
|------|-------------|------------|
| Amphibians | Arroyo toad | *Bufo californicus* |
| Amphibians | California tiger salamander (Central California DPS) | *Ambystoma californiense (Central California DPS)* |
| Amphibians | California tiger salamander (Santa Barbara County DPS) | *Ambystoma californiense (Santa Barbara DPS)* |
| Amphibians | Chiricahua leopard frog | *Rana chiricahuensis* |
| Amphibians | Frosted flatwoods salamander | *Ambystoma cingulatum* |
| Amphibians | Mississippi gopher frog (DPS) | *Rana sevosa* |
| Amphibians | Mountain yellow-legged frog (Southern California DPS) | *Rana muscosa pop. 1* |
| Amphibians | Reticulated flatwoods salamander | *Ambystoma bishopi* |
| Amphibians | San Marcos salamander | *Eurycea nana* |
| Amphibians | Santa Cruz long-toed salamander | *Ambystoma macrodactylum croceum* |
| Amphibians | Texas Blind Salamander | *Eurycea rathbuni* |
| Birds | Audubon's crested caracara (Florida DPS) | *Caracara cheriway audubonii (Florida DPS)* |
| Birds | California condor | *Gymnogyps californianus* |
| Birds | California least tern | *Sterna antillarum browni* |
| Birds | Coastal California gnatcatcher | *Polioptila californica californica* |
| Birds | Florida grasshopper sparrow | *Ammodramus savannarum floridanus* |
| Birds | Florida scrub jay | *Aphelocoma coerulescens* |
| Birds | Light-footed clapper rail (U.S. DPS) | *Rallus longirostris levipes* |
| Birds | Northern spotted owl | *Strix occidentalis caurina* |
| Birds | Piping plover | *Charadrius melodus* |
| Birds | Southwestern willow flycatcher | *Empidonax traillii extimus* |
| Birds | Western snowy plover (Pacific DPS) | *Charadrius alexandrinus nivosus (Pacific DPS)* |
| Birds | Wood stork (U.S. breeding DPS) | *Mycteria americana (U.S. breeding DPS)* |
| Crustaceans | Alabama cave shrimp | *Palaemonias alabamae* |
| Crustaceans | Conservancy fairy shrimp | *Branchinecta conservatio* |
| Crustaceans | Nashville crayfish | *Orconectes shoupi* |
| Fish | Alabama cavefish | *Speoplatyrhinus poulsoni* |
| Fish | Alabama sturgeon | *Scaphirhynchus suttkusi* |
| Fish | Blue shiner | *Cyprinella caerulea* |
| Fish | Bonytail chub | *Gila elegans* |
| Fish | Bull trout (U.S. DPS) | *Salvelinus confluentus (U.S. DPS)* |
| Fish | Cape Fear shiner | *Notropis mekistocholas* |
| Fish | Colorado pikeminnow | *Ptychocheilus lucius* |
| Fish | Desert pupfish | *Cyprinodon macularius+Cyprinodon eremus* |
| Fish | Gulf sturgeon | *Acipenser oxyrinchus desotoi* |
| Fish | North American green sturgeon (southern DPS) | *Acipenser medirostris (southern DPS)* |
| Fish | Razorback sucker | *Xyrauchen texanus* |
| Fish | Santa Ana sucker | *Catostomus santaanae* |
| Fish | Shortnose sturgeon | *Acipenser brevirostrum* |
| Fish | Topeka shiner | *Notropis topeka* |
| Fish | Vermilion darter | *Etheostoma chermocki* |
| Mammals | Amargosa vole | *Microtus californicus scirpensis* |
| Mammals | Black-footed ferret | *Mustela nigripes* |
| Mammals | Buena Vista Lake ornate shrew | *Sorex ornatus relictus* |
| Mammals | Carolina northern flying squirrel | *Glaucomys sabrinus coloratus* |
| Mammals | Columbian white-tailed deer (Columbia River DPS) | *Odocoileus virginianus leucurus (Columbia River DPS)* |
| Mammals | Florida panther | *Puma concolor coryi* |
| Mammals | Florida salt marsh vole | *Microtus pennsylvanicus dukecampbelli* |
| Mammals | Fresno kangaroo rat | *Dipodomys nitratoides exilis* |
| Mammals | Giant kangaroo rat | *Dipodomys ingens* |
| Mammals | Gray bat | *Myotis grisescens* |
| Mammals | Gray wolf (excluding Western Great Lakes & Northern Rockies DPS) | *Canis lupus* |
| Mammals | Indiana bat | *Myotis sodalis* |
| Mammals | Key Largo cotton mouse | *Peromyscus gossypinus pop. 1* |

## Pesticide Group:   Diuron

### Endangered Species That May Be Affected by This Chemical

| Taxa | Common Name | Latin Name |
|------|-------------|------------|
| Mammals | Key Largo woodrat | *Neotoma floridana smalli* |
| Mammals | Killer whale (southern resident DPS) | *Orcinus orca (Southern resident population)* |
| Mammals | Louisiana black bear | *Ursus americanus luteolus* |
| Mammals | Lower keys rabbit | *Sylvilagus palustris hefneri* |
| Mammals | Morro Bay kangaroo rat | *Dipodomys heermanni morroensis* |
| Mammals | Ocelot | *Leopardus pardalis* |
| Mammals | Riparian brush rabbit | *Sylvilagus bachmani riparius* |
| Mammals | Riparian woodrat (=San Joaquin Valley) | *Neotoma fuscipes riparia* |
| Mammals | San Joaquin kit fox | *Vulpes macrotis mutica* |
| Mammals | Stephen's kangaroo rat | *Dipodomys stephensi* |
| Mammals | Tipton kangaroo rat | *Dipodomys nitratoides nitratoides* |
| Mammals | West Indian manatee | *Trichechus manatus* |
| Mollusks | Alabama moccasinshell | *Medionidus acutissimus* |
| Mollusks | Appalachian Elktoe | *Alasmidonta raveneliana* |
| Mollusks | Chipola slabshell | *Elliptio chipolaensis* |
| Mollusks | Clubshell | *Pleurobema clava* |
| Mollusks | Coosa moccasinshell | *Medionidus parvulus* |
| Mollusks | Cumberlandian combshell | *Epioblasma brevidens* |
| Mollusks | Dwarf wedgemussel | *Alasmidonta heterodon* |
| Mollusks | Fat threeridge | *Amblema neislerii* |
| Mollusks | Finelined pocketbook | *Lampsilis altilis* |
| Mollusks | Gulf moccasinshell | *Medionidus penicillatus* |
| Mollusks | Heavy pigtoe | *Pleurobema taitianum* |
| Mollusks | Higgins eye pearlymussel | *Lampsilis higginsii* |
| Mollusks | Littlewing pearlymussel | *Pegias fabula* |
| Mollusks | Northern riffleshell | *Epioblasma torulosa rangiana* |
| Mollusks | Ochlockonee moccasinshell | *Medionidus simpsonianus* |
| Mollusks | Oval pigtoe | *Pleurobema pyriforme* |
| Mollusks | Oyster mussel | *Epioblasma capsaeformis* |
| Mollusks | Pink mucket | *Lampsilis abrupta* |
| Mollusks | Purple bankclimber | *Elliptoideus sloatianus* |
| Mollusks | Purple bean | *Villosa perpurpurea* |
| Mollusks | Rough pigtoe | *Pleurobema plenum* |
| Mollusks | Shinyrayed pocketbook | *Lampsilis subangulata or Hamiota subangulata* |
| Mollusks | Southern clubshell | *Pleurobema decisum* |
| Mollusks | Southern combshell | *Epioblasma penita* |
| Mollusks | Southern pigtoe | *Pleurobema georgianum* |
| Mollusks | Stirrup shell | *Quadrula stapes* |
| Mollusks | Tan riffleshell | *Epioblasma florentina walkeri* |
| Mollusks | Triangular kidneyshell | *Ptychobranchus greenii* |
| Mollusks | Upland combshell | *Epioblasma metastriata* |
| Mollusks | Winged mapleleaf | *Quadrula fragosa* |
| Reptiles | Atlantic salt marsh snake | *Nerodia clarkii taeniata* |
| Reptiles | Bluetail mole skink | *Eumeces egregius lividus* |
| Reptiles | Blunt-nosed leopard lizard | *Gambelia sila* |
| Reptiles | Bog turtle (Northern DPS) | *Glyptemys muhlenbergii (Northern DPS)* |
| Reptiles | Desert tortoise (Mojave DPS) | *Gopherus agassizii pop. 1* |
| Reptiles | Eastern indigo snake | *Drymarchon couperi* |
| Reptiles | Giant garter snake | *Thamnophis gigas* |
| Reptiles | Sand skink | *Neoseps reynoldsi* |

## Pesticide Group:    Ethoprop

### Endangered Species That May Be Affected by This Chemical

| Taxa | Common Name | Latin Name |
| --- | --- | --- |
| Amphibians | Frosted flatwoods salamander | Ambystoma cingulatum |
| Amphibians | Reticulated flatwoods salamander | Ambystoma bishopi |
| Birds | Audubon's crested caracara (Florida DPS) | Caracara cheriway audubonii (Florida DPS) |
| Birds | Florida grasshopper sparrow | Ammodramus savannarum floridanus |
| Birds | Florida scrub jay | Aphelocoma coerulescens |
| Birds | Northern spotted owl | Strix occidentalis caurina |
| Birds | Piping plover | Charadrius melodus |
| Birds | Western snowy plover (Pacific DPS) | Charadrius alexandrinus nivosus (Pacific DPS) |
| Birds | Wood stork (U.S. breeding DPS) | Mycteria americana (U.S. breeding DPS) |
| Fish | Blue shiner | Cyprinella caerulea |
| Fish | Bull trout (U.S. DPS) | Salvelinus confluentus (U.S. DPS) |
| Fish | Cape Fear shiner | Notropis mekistocholas |
| Fish | Gulf sturgeon | Acipenser oxyrinchus desotoi |
| Fish | North American green sturgeon (southern DPS) | Acipenser medirostris (southern DPS) |
| Fish | Shortnose sturgeon | Acipenser brevirostrum |
| Mammals | Carolina northern flying squirrel | Glaucomys sabrinus coloratus |
| Mammals | Columbian white-tailed deer (Columbia River DPS) | Odocoileus virginianus leucurus (Columbia River DPS) |
| Mammals | Florida panther | Puma concolor coryi |
| Mammals | Florida salt marsh vole | Microtus pennsylvanicus dukecampbelli |
| Mammals | Gray bat | Myotis grisescens |
| Mammals | Gray wolf (excluding Western Great Lakes & Northern Rockies DPS) | Canis lupus |
| Mammals | Indiana bat | Myotis sodalis |
| Mammals | Key Largo cotton mouse | Peromyscus gossypinus pop. 1 |
| Mammals | Key Largo woodrat | Neotoma floridana smalli |
| Mammals | Killer whale (southern resident DPS) | Orcinus orca (Southern resident population) |
| Mammals | Lower keys rabbit | Sylvilagus palustris hefneri |
| Mammals | West Indian manatee | Trichechus manatus |
| Mollusks | Alabama moccasinshell | Medionidus acutissimus |
| Mollusks | Appalachian Elktoe | Alasmidonta raveneliana |
| Mollusks | Chipola slabshell | Elliptio chipolaensis |
| Mollusks | Clubshell | Pleurobema clava |
| Mollusks | Coosa moccasinshell | Medionidus parvulus |
| Mollusks | Dwarf wedgemussel | Alasmidonta heterodon |
| Mollusks | Fat threeridge | Amblema neislerii |
| Mollusks | Finelined pocketbook | Lampsilis altilis |
| Mollusks | Gulf moccasinshell | Medionidus penicillatus |
| Mollusks | Higgins eye pearlymussel | Lampsilis higginsii |
| Mollusks | Littlewing pearlymussel | Pegias fabula |
| Mollusks | Northern riffleshell | Epioblasma torulosa rangiana |
| Mollusks | Ochlockonee moccasinshell | Medionidus simpsonianus |
| Mollusks | Oval pigtoe | Pleurobema pyriforme |
| Mollusks | Oyster mussel | Epioblasma capsaeformis |
| Mollusks | Pink mucket | Lampsilis abrupta |
| Mollusks | Purple bankclimber | Elliptoideus sloatianus |
| Mollusks | Rough pigtoe | Pleurobema plenum |
| Mollusks | Shinyrayed pocketbook | Lampsilis subangulata or Hamiota subangulata |
| Mollusks | Southern clubshell | Pleurobema decisum |
| Mollusks | Southern pigtoe | Pleurobema georgianum |
| Mollusks | Triangular kidneyshell | Ptychobranchus greenii |
| Mollusks | Upland combshell | Epioblasma metastriata |
| Mollusks | Winged mapleleaf | Quadrula fragosa |
| Reptiles | Atlantic salt marsh snake | Nerodia clarkii taeniata |
| Reptiles | Bluetail mole skink | Eumeces egregius lividus |
| Reptiles | Bog turtle (Northern DPS) | Glyptemys muhlenbergii (Northern DPS) |

**Pesticide Group:    Ethoprop**

**Endangered Species That May Be Affected by This Chemical**

| Taxa | Common Name | Latin Name |
|------|-------------|------------|
| Reptiles | Eastern indigo snake | *Drymarchon couperi* |
| Reptiles | Northern red-bellied cooter (Plymouth red-bellied cooter) | *Pseudemys rubriventris pop. 1* |
| Reptiles | Sand skink | *Neoseps reynoldsi* |

## Pesticide Group:   Malathion

### Endangered Species That May Be Affected by This Chemical

| Taxa | Common Name | Latin Name |
| --- | --- | --- |
| Amphibians | Arroyo toad | Bufo californicus |
| Amphibians | California tiger salamander (Central California DPS) | Ambystoma californiense (Central California DPS) |
| Amphibians | California tiger salamander (Santa Barbara County DPS) | Ambystoma californiense (Santa Barbara DPS) |
| Amphibians | Chiricahua leopard frog | Rana chiricahuensis |
| Amphibians | Frosted flatwoods salamander | Ambystoma cingulatum |
| Amphibians | Mississippi gopher frog (DPS) | Rana sevosa |
| Amphibians | Mountain yellow-legged frog (Southern California DPS) | Rana muscosa pop. 1 |
| Amphibians | Reticulated flatwoods salamander | Ambystoma bishopi |
| Amphibians | San Marcos salamander | Eurycea nana |
| Amphibians | Santa Cruz long-toed salamander | Ambystoma macrodactylum croceum |
| Amphibians | Texas Blind Salamander | Eurycea rathbuni |
| Birds | Audubon's crested caracara (Florida DPS) | Caracara cheriway audubonii (Florida DPS) |
| Birds | California condor | Gymnogyps californianus |
| Birds | California least tern | Sterna antillarum browni |
| Birds | Coastal California gnatcatcher | Polioptila californica californica |
| Birds | Florida grasshopper sparrow | Ammodramus savannarum floridanus |
| Birds | Florida scrub jay | Aphelocoma coerulescens |
| Birds | Light-footed clapper rail (U.S. DPS) | Rallus longirostris levipes |
| Birds | Northern spotted owl | Strix occidentalis caurina |
| Birds | Piping plover | Charadrius melodus |
| Birds | Southwestern willow flycatcher | Empidonax traillii extimus |
| Birds | Western snowy plover (Pacific DPS) | Charadrius alexandrinus nivosus (Pacific DPS) |
| Birds | Wood stork (U.S. breeding DPS) | Mycteria americana (U.S. breeding DPS) |
| Crustaceans | Alabama cave shrimp | Palaemonias alabamae |
| Crustaceans | Conservancy fairy shrimp | Branchinecta conservatio |
| Crustaceans | Nashville crayfish | Orconectes shoupi |
| Fish | Alabama cavefish | Speoplatyrhinus poulsoni |
| Fish | Alabama sturgeon | Scaphirhynchus suttkusi |
| Fish | Blue shiner | Cyprinella caerulea |
| Fish | Bonytail chub | Gila elegans |
| Fish | Bull trout (U.S. DPS) | Salvelinus confluentus (U.S. DPS) |
| Fish | Cape Fear shiner | Notropis mekistocholas |
| Fish | Colorado pikeminnow | Ptychocheilus lucius |
| Fish | Desert pupfish | Cyprinodon macularius+Cyprinodon eremus |
| Fish | Gulf sturgeon | Acipenser oxyrinchus desotoi |
| Fish | North American green sturgeon (southern DPS) | Acipenser medirostris (southern DPS) |
| Fish | Razorback sucker | Xyrauchen texanus |
| Fish | Santa Ana sucker | Catostomus santaanae |
| Fish | Shortnose sturgeon | Acipenser brevirostrum |
| Fish | Topeka shiner | Notropis topeka |
| Fish | Vermilion darter | Etheostoma chermocki |
| Insects | American burying beetle | Nicrophorus americanus |
| Insects | Behren's fritillary | Speyeria zerene behrensii |
| Insects | Callippe silverspot | Speyeria callippe callippe |
| Insects | Kern primrose sphinx moth | Euproserpinus euterpe |
| Insects | Lange's metalmark | Apodemia mormo langei |
| Insects | Mitchell's satyr butterfly | Neonympha mitchellii mitchellii |
| Insects | Myrtle's silverspot | Speyeria zerene myrtleae (sensu lato) |
| Insects | Ohlone tiger beetle | Cicindela ohlone |
| Insects | San Bruno elfin | Callophrys mossii bayensis |
| Mammals | Amargosa vole | Microtus californicus scirpensis |
| Mammals | Black-footed ferret | Mustela nigripes |
| Mammals | Buena Vista Lake ornate shrew | Sorex ornatus relictus |
| Mammals | Carolina northern flying squirrel | Glaucomys sabrinus coloratus |

## Pesticide Group:   Malathion

### Endangered Species That May Be Affected by This Chemical

| Taxa | Common Name | Latin Name |
|------|-------------|------------|
| Mammals | Columbian white-tailed deer (Columbia River DPS) | *Odocoileus virginianus leucurus (Columbia River DPS)* |
| Mammals | Florida panther | *Puma concolor coryi* |
| Mammals | Florida salt marsh vole | *Microtus pennsylvanicus dukecampbelli* |
| Mammals | Fresno kangaroo rat | *Dipodomys nitratoides exilis* |
| Mammals | Giant kangaroo rat | *Dipodomys ingens* |
| Mammals | Gray bat | *Myotis grisescens* |
| Mammals | Gray wolf (excluding Western Great Lakes & Northern Rockies DPS) | *Canis lupus* |
| Mammals | Indiana bat | *Myotis sodalis* |
| Mammals | Key Largo cotton mouse | *Peromyscus gossypinus pop. 1* |
| Mammals | Key Largo woodrat | *Neotoma floridana smalli* |
| Mammals | Killer whale (southern resident DPS) | *Orcinus orca (Southern resident population)* |
| Mammals | Louisiana black bear | *Ursus americanus luteolus* |
| Mammals | Lower keys rabbit | *Sylvilagus palustris hefneri* |
| Mammals | Morro Bay kangaroo rat | *Dipodomys heermanni morroensis* |
| Mammals | Ocelot | *Leopardus pardalis* |
| Mammals | Riparian brush rabbit | *Sylvilagus bachmani riparius* |
| Mammals | Riparian woodrat (=San Joaquin Valley) | *Neotoma fuscipes riparia* |
| Mammals | San Joaquin kit fox | *Vulpes macrotis mutica* |
| Mammals | Stephen's kangaroo rat | *Dipodomys stephensi* |
| Mammals | Tipton kangaroo rat | *Dipodomys nitratoides nitratoides* |
| Mammals | West Indian manatee | *Trichechus manatus* |
| Mollusks | Alabama moccasinshell | *Medionidus acutissimus* |
| Mollusks | Appalachian Elktoe | *Alasmidonta raveneliana* |
| Mollusks | Chipola slabshell | *Elliptio chipolaensis* |
| Mollusks | Clubshell | *Pleurobema clava* |
| Mollusks | Coosa moccasinshell | *Medionidus parvulus* |
| Mollusks | Cumberlandian combshell | *Epioblasma brevidens* |
| Mollusks | Dwarf wedgemussel | *Alasmidonta heterodon* |
| Mollusks | Fat threeridge | *Amblema neislerii* |
| Mollusks | Finelined pocketbook | *Lampsilis altilis* |
| Mollusks | Gulf moccasinshell | *Medionidus penicillatus* |
| Mollusks | Heavy pigtoe | *Pleurobema taitianum* |
| Mollusks | Higgins eye pearlymussel | *Lampsilis higginsii* |
| Mollusks | Littlewing pearlymussel | *Pegias fabula* |
| Mollusks | Northern riffleshell | *Epioblasma torulosa rangiana* |
| Mollusks | Ochlockonee moccasinshell | *Medionidus simpsonianus* |
| Mollusks | Oval pigtoe | *Pleurobema pyriforme* |
| Mollusks | Oyster mussel | *Epioblasma capsaeformis* |
| Mollusks | Pink mucket | *Lampsilis abrupta* |
| Mollusks | Purple bankclimber | *Elliptoideus sloatianus* |
| Mollusks | Purple bean | *Villosa perpurpurea* |
| Mollusks | Rough pigtoe | *Pleurobema plenum* |
| Mollusks | Shinyrayed pocketbook | *Lampsilis subangulata or Hamiota subangulata* |
| Mollusks | Southern clubshell | *Pleurobema decisum* |
| Mollusks | Southern combshell | *Epioblasma penita* |
| Mollusks | Southern pigtoe | *Pleurobema georgianum* |
| Mollusks | Stirrup shell | *Quadrula stapes* |
| Mollusks | Tan riffleshell | *Epioblasma florentina walkeri* |
| Mollusks | Triangular kidneyshell | *Ptychobranchus greenii* |
| Mollusks | Upland combshell | *Epioblasma metastriata* |
| Mollusks | Winged mapleleaf | *Quadrula fragosa* |
| Reptiles | Atlantic salt marsh snake | *Nerodia clarkii taeniata* |
| Reptiles | Bluetail mole skink | *Eumeces egregius lividus* |
| Reptiles | Blunt-nosed leopard lizard | *Gambelia sila* |
| Reptiles | Bog turtle (Northern DPS) | *Glyptemys muhlenbergii (Northern DPS)* |

## Pesticide Group:   Malathion

**Endangered Species That May Be Affected by This Chemical**

| Taxa | Common Name | Latin Name |
|------|-------------|------------|
| Reptiles | Desert tortoise (Mojave DPS) | *Gopherus agassizii pop. 1* |
| Reptiles | Eastern indigo snake | *Drymarchon couperi* |
| Reptiles | Giant garter snake | *Thamnophis gigas* |
| Reptiles | Sand skink | *Neoseps reynoldsi* |

## Pesticide Group:   Mancozeb

### Endangered Species That May Be Affected by This Chemical

| Taxa | Common Name | Latin Name |
|------|-------------|------------|
| Amphibians | Arroyo toad | Bufo californicus |
| Amphibians | California tiger salamander (Central California DPS) | Ambystoma californiense (Central California DPS) |
| Amphibians | California tiger salamander (Santa Barbara County DPS) | Ambystoma californiense (Santa Barbara DPS) |
| Amphibians | Chiricahua leopard frog | Rana chiricahuensis |
| Amphibians | Frosted flatwoods salamander | Ambystoma cingulatum |
| Amphibians | Mountain yellow-legged frog (Southern California DPS) | Rana muscosa pop. 1 |
| Amphibians | Reticulated flatwoods salamander | Ambystoma bishopi |
| Amphibians | San Marcos salamander | Eurycea nana |
| Amphibians | Santa Cruz long-toed salamander | Ambystoma macrodactylum croceum |
| Amphibians | Texas Blind Salamander | Eurycea rathbuni |
| Birds | Audubon's crested caracara (Florida DPS) | Caracara cheriway audubonii (Florida DPS) |
| Birds | California condor | Gymnogyps californianus |
| Birds | California least tern | Sterna antillarum browni |
| Birds | Coastal California gnatcatcher | Polioptila californica californica |
| Birds | Florida grasshopper sparrow | Ammodramus savannarum floridanus |
| Birds | Florida scrub jay | Aphelocoma coerulescens |
| Birds | Light-footed clapper rail (U.S. DPS) | Rallus longirostris levipes |
| Birds | Northern spotted owl | Strix occidentalis caurina |
| Birds | Piping plover | Charadrius melodus |
| Birds | Southwestern willow flycatcher | Empidonax traillii extimus |
| Birds | Western snowy plover (Pacific DPS) | Charadrius alexandrinus nivosus (Pacific DPS) |
| Birds | Wood stork (U.S. breeding DPS) | Mycteria americana (U.S. breeding DPS) |
| Crustaceans | Alabama cave shrimp | Palaemonias alabamae |
| Crustaceans | Conservancy fairy shrimp | Branchinecta conservatio |
| Crustaceans | Nashville crayfish | Orconectes shoupi |
| Fish | Alabama cavefish | Speoplatyrhinus poulsoni |
| Fish | Alabama sturgeon | Scaphirhynchus suttkusi |
| Fish | Atlantic salmon (Gulf of Maine DPS) | Salmo salar pop. 5 |
| Fish | Blue shiner | Cyprinella caerulea |
| Fish | Bonytail chub | Gila elegans |
| Fish | Bull trout (U.S. DPS) | Salvelinus confluentus (U.S. DPS) |
| Fish | Cape Fear shiner | Notropis mekistocholas |
| Fish | Colorado pikeminnow | Ptychocheilus lucius |
| Fish | Desert pupfish | Cyprinodon macularius+Cyprinodon eremus |
| Fish | Gulf sturgeon | Acipenser oxyrinchus desotoi |
| Fish | North American green sturgeon (southern DPS) | Acipenser medirostris (southern DPS) |
| Fish | Razorback sucker | Xyrauchen texanus |
| Fish | Santa Ana sucker | Catostomus santaanae |
| Fish | Shortnose sturgeon | Acipenser brevirostrum |
| Fish | Topeka shiner | Notropis topeka |
| Fish | Vermilion darter | Etheostoma chermocki |
| Mammals | Amargosa vole | Microtus californicus scirpensis |
| Mammals | Black-footed ferret | Mustela nigripes |
| Mammals | Buena Vista Lake ornate shrew | Sorex ornatus relictus |
| Mammals | Carolina northern flying squirrel | Glaucomys sabrinus coloratus |
| Mammals | Columbian white-tailed deer (Columbia River DPS) | Odocoileus virginianus leucurus (Columbia River DPS) |
| Mammals | Florida panther | Puma concolor coryi |
| Mammals | Florida salt marsh vole | Microtus pennsylvanicus dukecampbelli |
| Mammals | Fresno kangaroo rat | Dipodomys nitratoides exilis |
| Mammals | Giant kangaroo rat | Dipodomys ingens |
| Mammals | Gray bat | Myotis grisescens |
| Mammals | Gray wolf (excluding Western Great Lakes & Northern Rockies DPS) | Canis lupus |
| Mammals | Indiana bat | Myotis sodalis |
| Mammals | Key Largo cotton mouse | Peromyscus gossypinus pop. 1 |

## Pesticide Group:   Mancozeb

### Endangered Species That May Be Affected by This Chemical

| Taxa | Common Name | Latin Name |
|------|-------------|------------|
| Mammals | Key Largo woodrat | *Neotoma floridana smalli* |
| Mammals | Killer whale (southern resident DPS) | *Orcinus orca (Southern resident population)* |
| Mammals | Louisiana black bear | *Ursus americanus luteolus* |
| Mammals | Lower keys rabbit | *Sylvilagus palustris hefneri* |
| Mammals | Morro Bay kangaroo rat | *Dipodomys heermanni morroensis* |
| Mammals | Ocelot | *Leopardus pardalis* |
| Mammals | Preble's meadow jumping mouse | *Zapus hudsonius preblei* |
| Mammals | Riparian brush rabbit | *Sylvilagus bachmani riparius* |
| Mammals | Riparian woodrat (=San Joaquin Valley) | *Neotoma fuscipes riparia* |
| Mammals | San Joaquin kit fox | *Vulpes macrotis mutica* |
| Mammals | Stephen's kangaroo rat | *Dipodomys stephensi* |
| Mammals | Tipton kangaroo rat | *Dipodomys nitratoides nitratoides* |
| Mammals | West Indian manatee | *Trichechus manatus* |
| Mollusks | Alabama moccasinshell | *Medionidus acutissimus* |
| Mollusks | Appalachian Elktoe | *Alasmidonta raveneliana* |
| Mollusks | Chipola slabshell | *Elliptio chipolaensis* |
| Mollusks | Clubshell | *Pleurobema clava* |
| Mollusks | Coosa moccasinshell | *Medionidus parvulus* |
| Mollusks | Cumberlandian combshell | *Epioblasma brevidens* |
| Mollusks | Dwarf wedgemussel | *Alasmidonta heterodon* |
| Mollusks | Fat threeridge | *Amblema neislerii* |
| Mollusks | Finelined pocketbook | *Lampsilis altilis* |
| Mollusks | Gulf moccasinshell | *Medionidus penicillatus* |
| Mollusks | Heavy pigtoe | *Pleurobema taitianum* |
| Mollusks | Higgins eye pearlymussel | *Lampsilis higginsii* |
| Mollusks | Littlewing pearlymussel | *Pegias fabula* |
| Mollusks | Northern riffleshell | *Epioblasma torulosa rangiana* |
| Mollusks | Ochlockonee moccasinshell | *Medionidus simpsonianus* |
| Mollusks | Oval pigtoe | *Pleurobema pyriforme* |
| Mollusks | Oyster mussel | *Epioblasma capsaeformis* |
| Mollusks | Pink mucket | *Lampsilis abrupta* |
| Mollusks | Purple bankclimber | *Elliptoideus sloatianus* |
| Mollusks | Purple bean | *Villosa perpurpurea* |
| Mollusks | Rough pigtoe | *Pleurobema plenum* |
| Mollusks | Shinyrayed pocketbook | *Lampsilis subangulata or Hamiota subangulata* |
| Mollusks | Southern clubshell | *Pleurobema decisum* |
| Mollusks | Southern combshell | *Epioblasma penita* |
| Mollusks | Southern pigtoe | *Pleurobema georgianum* |
| Mollusks | Stirrup shell | *Quadrula stapes* |
| Mollusks | Tan riffleshell | *Epioblasma florentina walkeri* |
| Mollusks | Triangular kidneyshell | *Ptychobranchus greenii* |
| Mollusks | Upland combshell | *Epioblasma metastriata* |
| Mollusks | Winged mapleleaf | *Quadrula fragosa* |
| Reptiles | Atlantic salt marsh snake | *Nerodia clarkii taeniata* |
| Reptiles | Bluetail mole skink | *Eumeces egregius lividus* |
| Reptiles | Blunt-nosed leopard lizard | *Gambelia sila* |
| Reptiles | Bog turtle (Northern DPS) | *Glyptemys muhlenbergii (Northern DPS)* |
| Reptiles | Desert tortoise (Mojave DPS) | *Gopherus agassizii pop. 1* |
| Reptiles | Eastern indigo snake | *Drymarchon couperi* |
| Reptiles | Giant garter snake | *Thamnophis gigas* |
| Reptiles | Northern red-bellied cooter (Plymouth red-bellied cooter) | *Pseudemys rubriventris pop. 1* |
| Reptiles | Sand skink | *Neoseps reynoldsi* |

## Pesticide Group:   MCPA, salts and esters

### Endangered Species That May Be Affected by This Chemical

| Taxa | Common Name | Latin Name |
|---|---|---|
| Amphibians | Arroyo toad | Bufo californicus |
| Amphibians | California tiger salamander (Central California DPS) | Ambystoma californiense (Central California DPS) |
| Amphibians | California tiger salamander (Santa Barbara County DPS) | Ambystoma californiense (Santa Barbara DPS) |
| Amphibians | Mountain yellow-legged frog (Southern California DPS) | Rana muscosa pop. 1 |
| Amphibians | Santa Cruz long-toed salamander | Ambystoma macrodactylum croceum |
| Amphibians | Wyoming toad | Bufo baxteri |
| Birds | California condor | Gymnogyps californianus |
| Birds | California least tern | Sterna antillarum browni |
| Birds | Coastal California gnatcatcher | Polioptila californica californica |
| Birds | Light-footed clapper rail (U.S. DPS) | Rallus longirostris levipes |
| Birds | Northern spotted owl | Strix occidentalis caurina |
| Birds | Piping plover | Charadrius melodus |
| Birds | Southwestern willow flycatcher | Empidonax traillii extimus |
| Birds | Western snowy plover (Pacific DPS) | Charadrius alexandrinus nivosus (Pacific DPS) |
| Crustaceans | Conservancy fairy shrimp | Branchinecta conservatio |
| Fish | Bonytail chub | Gila elegans |
| Fish | Bull trout (U.S. DPS) | Salvelinus confluentus (U.S. DPS) |
| Fish | Colorado pikeminnow | Ptychocheilus lucius |
| Fish | Desert pupfish | Cyprinodon macularius+Cyprinodon eremus |
| Fish | North American green sturgeon (southern DPS) | Acipenser medirostris (southern DPS) |
| Fish | Razorback sucker | Xyrauchen texanus |
| Fish | Santa Ana sucker | Catostomus santaanae |
| Fish | Topeka shiner | Notropis topeka |
| Mammals | Amargosa vole | Microtus californicus scirpensis |
| Mammals | Black-footed ferret | Mustela nigripes |
| Mammals | Buena Vista Lake ornate shrew | Sorex ornatus relictus |
| Mammals | Columbian white-tailed deer (Columbia River DPS) | Odocoileus virginianus leucurus (Columbia River DPS) |
| Mammals | Fresno kangaroo rat | Dipodomys nitratoides exilis |
| Mammals | Giant kangaroo rat | Dipodomys ingens |
| Mammals | Gray bat | Myotis grisescens |
| Mammals | Gray wolf (excluding Western Great Lakes & Northern Rockies DPS) | Canis lupus |
| Mammals | Indiana bat | Myotis sodalis |
| Mammals | Killer whale (southern resident DPS) | Orcinus orca (Southern resident population) |
| Mammals | Morro Bay kangaroo rat | Dipodomys heermanni morroensis |
| Mammals | Preble's meadow jumping mouse | Zapus hudsonius preblei |
| Mammals | Riparian brush rabbit | Sylvilagus bachmani riparius |
| Mammals | Riparian woodrat (=San Joaquin Valley) | Neotoma fuscipes riparia |
| Mammals | San Joaquin kit fox | Vulpes macrotis mutica |
| Mammals | Stephen's kangaroo rat | Dipodomys stephensi |
| Mammals | Tipton kangaroo rat | Dipodomys nitratoides nitratoides |
| Mollusks | Clubshell | Pleurobema clava |
| Mollusks | Higgins eye pearlymussel | Lampsilis higginsii |
| Mollusks | Northern riffleshell | Epioblasma torulosa rangiana |
| Mollusks | Pink mucket | Lampsilis abrupta |
| Mollusks | Winged mapleleaf | Quadrula fragosa |
| Reptiles | Blunt-nosed leopard lizard | Gambelia sila |
| Reptiles | Bog turtle (Northern DPS) | Glyptemys muhlenbergii (Northern DPS) |
| Reptiles | Desert tortoise (Mojave DPS) | Gopherus agassizii pop. 1 |
| Reptiles | Giant garter snake | Thamnophis gigas |

## Pesticide Group:   Methomyl

### Endangered Species That May Be Affected by This Chemical

| Taxa | Common Name | Latin Name |
|------|-------------|------------|
| Amphibians | Arroyo toad | *Bufo californicus* |
| Amphibians | California tiger salamander (Central California DPS) | *Ambystoma californiense (Central California DPS)* |
| Amphibians | California tiger salamander (Santa Barbara County DPS) | *Ambystoma californiense (Santa Barbara DPS)* |
| Amphibians | Chiricahua leopard frog | *Rana chiricahuensis* |
| Amphibians | Frosted flatwoods salamander | *Ambystoma cingulatum* |
| Amphibians | Mississippi gopher frog (DPS) | *Rana sevosa* |
| Amphibians | Mountain yellow-legged frog (Southern California DPS) | *Rana muscosa pop. 1* |
| Amphibians | Reticulated flatwoods salamander | *Ambystoma bishopi* |
| Amphibians | San Marcos salamander | *Eurycea nana* |
| Amphibians | Santa Cruz long-toed salamander | *Ambystoma macrodactylum croceum* |
| Amphibians | Shenandoah Salamander | *Plethodon shenandoah* |
| Amphibians | Texas Blind Salamander | *Eurycea rathbuni* |
| Birds | Audubon's crested caracara (Florida DPS) | *Caracara cheriway audubonii (Florida DPS)* |
| Birds | California condor | *Gymnogyps californianus* |
| Birds | California least tern | *Sterna antillarum browni* |
| Birds | Coastal California gnatcatcher | *Polioptila californica californica* |
| Birds | Florida grasshopper sparrow | *Ammodramus savannarum floridanus* |
| Birds | Florida scrub jay | *Aphelocoma coerulescens* |
| Birds | Light-footed clapper rail (U.S. DPS) | *Rallus longirostris levipes* |
| Birds | Northern spotted owl | *Strix occidentalis caurina* |
| Birds | Piping plover | *Charadrius melodus* |
| Birds | Southwestern willow flycatcher | *Empidonax traillii extimus* |
| Birds | Western snowy plover (Pacific DPS) | *Charadrius alexandrinus nivosus (Pacific DPS)* |
| Birds | Wood stork (U.S. breeding DPS) | *Mycteria americana (U.S. breeding DPS)* |
| Crustaceans | Alabama cave shrimp | *Palaemonias alabamae* |
| Crustaceans | Conservancy fairy shrimp | *Branchinecta conservatio* |
| Crustaceans | Nashville crayfish | *Orconectes shoupi* |
| Fish | Alabama cavefish | *Speoplatyrhinus poulsoni* |
| Fish | Alabama sturgeon | *Scaphirhynchus suttkusi* |
| Fish | Blue shiner | *Cyprinella caerulea* |
| Fish | Bonytail chub | *Gila elegans* |
| Fish | Bull trout (U.S. DPS) | *Salvelinus confluentus (U.S. DPS)* |
| Fish | Cape Fear shiner | *Notropis mekistocholas* |
| Fish | Colorado pikeminnow | *Ptychocheilus lucius* |
| Fish | Desert pupfish | *Cyprinodon macularius+Cyprinodon eremus* |
| Fish | Gulf sturgeon | *Acipenser oxyrinchus desotoi* |
| Fish | North American green sturgeon (southern DPS) | *Acipenser medirostris (southern DPS)* |
| Fish | Razorback sucker | *Xyrauchen texanus* |
| Fish | Santa Ana sucker | *Catostomus santaanae* |
| Fish | Shortnose sturgeon | *Acipenser brevirostrum* |
| Fish | Topeka shiner | *Notropis topeka* |
| Fish | Vermilion darter | *Etheostoma chermocki* |
| Insects | American burying beetle | *Nicrophorus americanus* |
| Insects | Behren's fritillary | *Speyeria zerene behrensii* |
| Insects | Callippe silverspot | *Speyeria callippe callippe* |
| Insects | Kern primrose sphinx moth | *Euproserpinus euterpe* |
| Insects | Lange's metalmark | *Apodemia mormo langei* |
| Insects | Mitchell's satyr butterfly | *Neonympha mitchellii mitchellii* |
| Insects | Myrtle's silverspot | *Speyeria zerene myrtleae (sensu lato)* |
| Insects | Ohlone tiger beetle | *Cicindela ohlone* |
| Insects | San Bruno elfin | *Callophrys mossii bayensis* |
| Mammals | Amargosa vole | *Microtus californicus scirpensis* |
| Mammals | Black-footed ferret | *Mustela nigripes* |
| Mammals | Buena Vista Lake ornate shrew | *Sorex ornatus relictus* |

## Pesticide Group:   Methomyl

### Endangered Species That May Be Affected by This Chemical

| Taxa | Common Name | Latin Name |
|---|---|---|
| Mammals | Carolina northern flying squirrel | *Glaucomys sabrinus coloratus* |
| Mammals | Columbian white-tailed deer (Columbia River DPS) | *Odocoileus virginianus leucurus (Columbia River DPS)* |
| Mammals | Florida panther | *Puma concolor coryi* |
| Mammals | Florida salt marsh vole | *Microtus pennsylvanicus dukecampbelli* |
| Mammals | Fresno kangaroo rat | *Dipodomys nitratoides exilis* |
| Mammals | Giant kangaroo rat | *Dipodomys ingens* |
| Mammals | Gray bat | *Myotis grisescens* |
| Mammals | Gray wolf (excluding Western Great Lakes & Northern Rockies DPS) | *Canis lupus* |
| Mammals | Indiana bat | *Myotis sodalis* |
| Mammals | Key Largo cotton mouse | *Peromyscus gossypinus pop. 1* |
| Mammals | Key Largo woodrat | *Neotoma floridana smalli* |
| Mammals | Killer whale (southern resident DPS) | *Orcinus orca (Southern resident population)* |
| Mammals | Louisiana black bear | *Ursus americanus luteolus* |
| Mammals | Lower keys rabbit | *Sylvilagus palustris hefneri* |
| Mammals | Morro Bay kangaroo rat | *Dipodomys heermanni morroensis* |
| Mammals | Ocelot | *Leopardus pardalis* |
| Mammals | Preble's meadow jumping mouse | *Zapus hudsonius preblei* |
| Mammals | Riparian brush rabbit | *Sylvilagus bachmani riparius* |
| Mammals | Riparian woodrat (=San Joaquin Valley) | *Neotoma fuscipes riparia* |
| Mammals | San Joaquin kit fox | *Vulpes macrotis mutica* |
| Mammals | Stephen's kangaroo rat | *Dipodomys stephensi* |
| Mammals | Tipton kangaroo rat | *Dipodomys nitratoides nitratoides* |
| Mammals | West Indian manatee | *Trichechus manatus* |
| Mollusks | Alabama moccasinshell | *Medionidus acutissimus* |
| Mollusks | Appalachian Elktoe | *Alasmidonta raveneliana* |
| Mollusks | Chipola slabshell | *Elliptio chipolaensis* |
| Mollusks | Clubshell | *Pleurobema clava* |
| Mollusks | Coosa moccasinshell | *Medionidus parvulus* |
| Mollusks | Cumberlandian combshell | *Epioblasma brevidens* |
| Mollusks | Dwarf wedgemussel | *Alasmidonta heterodon* |
| Mollusks | Fat threeridge | *Amblema neislerii* |
| Mollusks | Finelined pocketbook | *Lampsilis altilis* |
| Mollusks | Gulf moccasinshell | *Medionidus penicillatus* |
| Mollusks | Heavy pigtoe | *Pleurobema taitianum* |
| Mollusks | Higgins eye pearlymussel | *Lampsilis higginsii* |
| Mollusks | Littlewing pearlymussel | *Pegias fabula* |
| Mollusks | Northern riffleshell | *Epioblasma torulosa rangiana* |
| Mollusks | Ochlockonee moccasinshell | *Medionidus simpsonianus* |
| Mollusks | Oval pigtoe | *Pleurobema pyriforme* |
| Mollusks | Oyster mussel | *Epioblasma capsaeformis* |
| Mollusks | Pink mucket | *Lampsilis abrupta* |
| Mollusks | Purple bankclimber | *Elliptoideus sloatianus* |
| Mollusks | Purple bean | *Villosa perpurpurea* |
| Mollusks | Rough pigtoe | *Pleurobema plenum* |
| Mollusks | Shinyrayed pocketbook | *Lampsilis subangulata or Hamiota subangulata* |
| Mollusks | Southern clubshell | *Pleurobema decisum* |
| Mollusks | Southern combshell | *Epioblasma penita* |
| Mollusks | Southern pigtoe | *Pleurobema georgianum* |
| Mollusks | Stirrup shell | *Quadrula stapes* |
| Mollusks | Tan riffleshell | *Epioblasma florentina walkeri* |
| Mollusks | Triangular kidneyshell | *Ptychobranchus greenii* |
| Mollusks | Upland combshell | *Epioblasma metastriata* |
| Mollusks | Winged mapleleaf | *Quadrula fragosa* |
| Reptiles | Atlantic salt marsh snake | *Nerodia clarkii taeniata* |
| Reptiles | Bluetail mole skink | *Eumeces egregius lividus* |

**Pesticide Group:    Methomyl**

**Endangered Species That May Be Affected by This Chemical**

| Taxa | Common Name | Latin Name |
|------|-------------|------------|
| Reptiles | Blunt-nosed leopard lizard | *Gambelia sila* |
| Reptiles | Bog turtle (Northern DPS) | *Glyptemys muhlenbergii (Northern DPS)* |
| Reptiles | Desert tortoise (Mojave DPS) | *Gopherus agassizii pop. 1* |
| Reptiles | Eastern indigo snake | *Drymarchon couperi* |
| Reptiles | Giant garter snake | *Thamnophis gigas* |
| Reptiles | Sand skink | *Neoseps reynoldsi* |

## Pesticide Group:   Metolachlor and isomers

**Endangered Species That May Be Affected by This Chemical**

| Taxa | Common Name | Latin Name |
|------|-------------|------------|
| Amphibians | Arroyo toad | Bufo californicus |
| Amphibians | California tiger salamander (Central California DPS) | Ambystoma californiense (Central California DPS) |
| Amphibians | California tiger salamander (Santa Barbara County DPS) | Ambystoma californiense (Santa Barbara DPS) |
| Amphibians | Chiricahua leopard frog | Rana chiricahuensis |
| Amphibians | Frosted flatwoods salamander | Ambystoma cingulatum |
| Amphibians | Mississippi gopher frog (DPS) | Rana sevosa |
| Amphibians | Mountain yellow-legged frog (Southern California DPS) | Rana muscosa pop. 1 |
| Amphibians | Reticulated flatwoods salamander | Ambystoma bishopi |
| Amphibians | San Marcos salamander | Eurycea nana |
| Amphibians | Santa Cruz long-toed salamander | Ambystoma macrodactylum croceum |
| Amphibians | Shenandoah Salamander | Plethodon shenandoah |
| Amphibians | Texas Blind Salamander | Eurycea rathbuni |
| Birds | Audubon's crested caracara (Florida DPS) | Caracara cheriway audubonii (Florida DPS) |
| Birds | California condor | Gymnogyps californianus |
| Birds | California least tern | Sterna antillarum browni |
| Birds | Coastal California gnatcatcher | Polioptila californica californica |
| Birds | Florida grasshopper sparrow | Ammodramus savannarum floridanus |
| Birds | Florida scrub jay | Aphelocoma coerulescens |
| Birds | Light-footed clapper rail (U.S. DPS) | Rallus longirostris levipes |
| Birds | Northern spotted owl | Strix occidentalis caurina |
| Birds | Piping plover | Charadrius melodus |
| Birds | Southwestern willow flycatcher | Empidonax traillii extimus |
| Birds | Western snowy plover (Pacific DPS) | Charadrius alexandrinus nivosus (Pacific DPS) |
| Birds | Wood stork (U.S. breeding DPS) | Mycteria americana (U.S. breeding DPS) |
| Fish | Alabama cavefish | Speoplatyrhinus poulsoni |
| Fish | Alabama sturgeon | Scaphirhynchus suttkusi |
| Fish | Blue shiner | Cyprinella caerulea |
| Fish | Bonytail chub | Gila elegans |
| Fish | Bull trout (U.S. DPS) | Salvelinus confluentus (U.S. DPS) |
| Fish | Cape Fear shiner | Notropis mekistocholas |
| Fish | Colorado pikeminnow | Ptychocheilus lucius |
| Fish | Desert pupfish | Cyprinodon macularius+Cyprinodon eremus |
| Fish | Gulf sturgeon | Acipenser oxyrinchus desotoi |
| Fish | North American green sturgeon (southern DPS) | Acipenser medirostris (southern DPS) |
| Fish | Razorback sucker | Xyrauchen texanus |
| Fish | Santa Ana sucker | Catostomus santaanae |
| Fish | Shortnose sturgeon | Acipenser brevirostrum |
| Fish | Topeka shiner | Notropis topeka |
| Fish | Vermilion darter | Etheostoma chermocki |
| Mammals | Amargosa vole | Microtus californicus scirpensis |
| Mammals | Black-footed ferret | Mustela nigripes |
| Mammals | Buena Vista Lake ornate shrew | Sorex ornatus relictus |
| Mammals | Carolina northern flying squirrel | Glaucomys sabrinus coloratus |
| Mammals | Columbian white-tailed deer (Columbia River DPS) | Odocoileus virginianus leucurus (Columbia River DPS) |
| Mammals | Florida panther | Puma concolor coryi |
| Mammals | Florida salt marsh vole | Microtus pennsylvanicus dukecampbelli |
| Mammals | Fresno kangaroo rat | Dipodomys nitratoides exilis |
| Mammals | Giant kangaroo rat | Dipodomys ingens |
| Mammals | Gray bat | Myotis grisescens |
| Mammals | Gray wolf (excluding Western Great Lakes & Northern Rockies DPS) | Canis lupus |
| Mammals | Indiana bat | Myotis sodalis |
| Mammals | Key Largo cotton mouse | Peromyscus gossypinus pop. 1 |
| Mammals | Key Largo woodrat | Neotoma floridana smalli |
| Mammals | Killer whale (southern resident DPS) | Orcinus orca (Southern resident population) |

## Pesticide Group:   Metolachlor and isomers

### Endangered Species That May Be Affected by This Chemical

| Taxa | Common Name | Latin Name |
|------|-------------|------------|
| Mammals | Louisiana black bear | *Ursus americanus luteolus* |
| Mammals | Lower keys rabbit | *Sylvilagus palustris hefneri* |
| Mammals | Morro Bay kangaroo rat | *Dipodomys heermanni morroensis* |
| Mammals | Ocelot | *Leopardus pardalis* |
| Mammals | Preble's meadow jumping mouse | *Zapus hudsonius preblei* |
| Mammals | Riparian brush rabbit | *Sylvilagus bachmani riparius* |
| Mammals | Riparian woodrat (=San Joaquin Valley) | *Neotoma fuscipes riparia* |
| Mammals | San Joaquin kit fox | *Vulpes macrotis mutica* |
| Mammals | Stephen's kangaroo rat | *Dipodomys stephensi* |
| Mammals | Tipton kangaroo rat | *Dipodomys nitratoides nitratoides* |
| Mammals | West Indian manatee | *Trichechus manatus* |
| Reptiles | Atlantic salt marsh snake | *Nerodia clarkii taeniata* |
| Reptiles | Bluetail mole skink | *Eumeces egregius lividus* |
| Reptiles | Blunt-nosed leopard lizard | *Gambelia sila* |
| Reptiles | Bog turtle (Northern DPS) | *Glyptemys muhlenbergii (Northern DPS)* |
| Reptiles | Desert tortoise (Mojave DPS) | *Gopherus agassizii pop. 1* |
| Reptiles | Eastern indigo snake | *Drymarchon couperi* |
| Reptiles | Giant garter snake | *Thamnophis gigas* |
| Reptiles | Sand skink | *Neoseps reynoldsi* |

## Pesticide Group:    Metribuzin

### Endangered Species That May Be Affected by This Chemical

| Taxa | Common Name | Latin Name |
|---|---|---|
| Birds | Audubon's crested caracara (Florida DPS) | *Caracara cheriway audubonii (Florida DPS)* |
| Birds | California condor | *Gymnogyps californianus* |
| Birds | California least tern | *Sterna antillarum browni* |
| Birds | Coastal California gnatcatcher | *Polioptila californica californica* |
| Birds | Florida grasshopper sparrow | *Ammodramus savannarum floridanus* |
| Birds | Florida scrub jay | *Aphelocoma coerulescens* |
| Birds | Light-footed clapper rail (U.S. DPS) | *Rallus longirostris levipes* |
| Birds | Northern spotted owl | *Strix occidentalis caurina* |
| Birds | Piping plover | *Charadrius melodus* |
| Birds | Southwestern willow flycatcher | *Empidonax traillii extimus* |
| Birds | Western snowy plover (Pacific DPS) | *Charadrius alexandrinus nivosus (Pacific DPS)* |
| Birds | Wood stork (U.S. breeding DPS) | *Mycteria americana (U.S. breeding DPS)* |
| Mammals | Amargosa vole | *Microtus californicus scirpensis* |
| Mammals | Black-footed ferret | *Mustela nigripes* |
| Mammals | Buena Vista Lake ornate shrew | *Sorex ornatus relictus* |
| Mammals | Carolina northern flying squirrel | *Glaucomys sabrinus coloratus* |
| Mammals | Columbian white-tailed deer (Columbia River DPS) | *Odocoileus virginianus leucurus (Columbia River DPS)* |
| Mammals | Florida panther | *Puma concolor coryi* |
| Mammals | Florida salt marsh vole | *Microtus pennsylvanicus dukecampbelli* |
| Mammals | Fresno kangaroo rat | *Dipodomys nitratoides exilis* |
| Mammals | Giant kangaroo rat | *Dipodomys ingens* |
| Mammals | Gray bat | *Myotis grisescens* |
| Mammals | Gray wolf (excluding Western Great Lakes & Northern Rockies DPS) | *Canis lupus* |
| Mammals | Indiana bat | *Myotis sodalis* |
| Mammals | Key Largo cotton mouse | *Peromyscus gossypinus pop. 1* |
| Mammals | Key Largo woodrat | *Neotoma floridana smalli* |
| Mammals | Killer whale (southern resident DPS) | *Orcinus orca (Southern resident population)* |
| Mammals | Louisiana black bear | *Ursus americanus luteolus* |
| Mammals | Lower keys rabbit | *Sylvilagus palustris hefneri* |
| Mammals | Morro Bay kangaroo rat | *Dipodomys heermanni morroensis* |
| Mammals | Preble's meadow jumping mouse | *Zapus hudsonius preblei* |
| Mammals | Riparian brush rabbit | *Sylvilagus bachmani riparius* |
| Mammals | Riparian woodrat (=San Joaquin Valley) | *Neotoma fuscipes riparia* |
| Mammals | San Joaquin kit fox | *Vulpes macrotis mutica* |
| Mammals | Stephen's kangaroo rat | *Dipodomys stephensi* |
| Mammals | Tipton kangaroo rat | *Dipodomys nitratoides nitratoides* |
| Mammals | West Indian manatee | *Trichechus manatus* |
| Reptiles | Atlantic salt marsh snake | *Nerodia clarkii taeniata* |
| Reptiles | Bluetail mole skink | *Eumeces egregius lividus* |
| Reptiles | Blunt-nosed leopard lizard | *Gambelia sila* |
| Reptiles | Bog turtle (Northern DPS) | *Glyptemys muhlenbergii (Northern DPS)* |
| Reptiles | Desert tortoise (Mojave DPS) | *Gopherus agassizii pop. 1* |
| Reptiles | Eastern indigo snake | *Drymarchon couperi* |
| Reptiles | Giant garter snake | *Thamnophis gigas* |
| Reptiles | Northern red-bellied cooter (Plymouth red-bellied cooter) | *Pseudemys rubriventris pop. 1* |
| Reptiles | Sand skink | *Neoseps reynoldsi* |

## Pesticide Group:   Naled

### Endangered Species That May Be Affected by This Chemical

| Taxa | Common Name | Latin Name |
|------|-------------|------------|
| Amphibians | Arroyo toad | Bufo californicus |
| Amphibians | California tiger salamander (Central California DPS) | Ambystoma californiense (Central California DPS) |
| Amphibians | California tiger salamander (Santa Barbara County DPS) | Ambystoma californiense (Santa Barbara DPS) |
| Amphibians | Chiricahua leopard frog | Rana chiricahuensis |
| Amphibians | Frosted flatwoods salamander | Ambystoma cingulatum |
| Amphibians | Mountain yellow-legged frog (Southern California DPS) | Rana muscosa pop. 1 |
| Amphibians | Reticulated flatwoods salamander | Ambystoma bishopi |
| Amphibians | San Marcos salamander | Eurycea nana |
| Amphibians | Santa Cruz long-toed salamander | Ambystoma macrodactylum croceum |
| Amphibians | Texas Blind Salamander | Eurycea rathbuni |
| Birds | Audubon's crested caracara (Florida DPS) | Caracara cheriway audubonii (Florida DPS) |
| Birds | California condor | Gymnogyps californianus |
| Birds | California least tern | Sterna antillarum browni |
| Birds | Coastal California gnatcatcher | Polioptila californica californica |
| Birds | Florida grasshopper sparrow | Ammodramus savannarum floridanus |
| Birds | Florida scrub jay | Aphelocoma coerulescens |
| Birds | Light-footed clapper rail (U.S. DPS) | Rallus longirostris levipes |
| Birds | Northern spotted owl | Strix occidentalis caurina |
| Birds | Piping plover | Charadrius melodus |
| Birds | Southwestern willow flycatcher | Empidonax traillii extimus |
| Birds | Western snowy plover (Pacific DPS) | Charadrius alexandrinus nivosus (Pacific DPS) |
| Birds | Wood stork (U.S. breeding DPS) | Mycteria americana (U.S. breeding DPS) |
| Crustaceans | Conservancy fairy shrimp | Branchinecta conservatio |
| Fish | Bonytail chub | Gila elegans |
| Fish | Colorado pikeminnow | Ptychocheilus lucius |
| Fish | Desert pupfish | Cyprinodon macularius+Cyprinodon eremus |
| Fish | Gulf sturgeon | Acipenser oxyrinchus desotoi |
| Fish | North American green sturgeon (southern DPS) | Acipenser medirostris (southern DPS) |
| Fish | Razorback sucker | Xyrauchen texanus |
| Fish | Santa Ana sucker | Catostomus santaanae |
| Fish | Shortnose sturgeon | Acipenser brevirostrum |
| Insects | American burying beetle | Nicrophorus americanus |
| Insects | Behren's fritillary | Speyeria zerene behrensii |
| Insects | Callippe silverspot | Speyeria callippe callippe |
| Insects | Kern primrose sphinx moth | Euproserpinus euterpe |
| Insects | Lange's metalmark | Apodemia mormo langei |
| Insects | Mitchell's satyr butterfly | Neonympha mitchellii mitchellii |
| Insects | Myrtle's silverspot | Speyeria zerene myrtleae (sensu lato) |
| Insects | Ohlone tiger beetle | Cicindela ohlone |
| Insects | San Bruno elfin | Callophrys mossii bayensis |
| Mammals | Amargosa vole | Microtus californicus scirpensis |
| Mammals | Black-footed ferret | Mustela nigripes |
| Mammals | Buena Vista Lake ornate shrew | Sorex ornatus relictus |
| Mammals | Florida panther | Puma concolor coryi |
| Mammals | Florida salt marsh vole | Microtus pennsylvanicus dukecampbelli |
| Mammals | Fresno kangaroo rat | Dipodomys nitratoides exilis |
| Mammals | Giant kangaroo rat | Dipodomys ingens |
| Mammals | Gray bat | Myotis grisescens |
| Mammals | Gray wolf (excluding Western Great Lakes & Northern Rockies DPS) | Canis lupus |
| Mammals | Indiana bat | Myotis sodalis |
| Mammals | Key Largo cotton mouse | Peromyscus gossypinus pop. 1 |
| Mammals | Key Largo woodrat | Neotoma floridana smalli |
| Mammals | Killer whale (southern resident DPS) | Orcinus orca (Southern resident population) |
| Mammals | Louisiana black bear | Ursus americanus luteolus |

**Pesticide Group:    Naled**

**Endangered Species That May Be Affected by This Chemical**

| Taxa | Common Name | Latin Name |
|------|-------------|------------|
| Mammals | Lower keys rabbit | *Sylvilagus palustris hefneri* |
| Mammals | Morro Bay kangaroo rat | *Dipodomys heermanni morroensis* |
| Mammals | Ocelot | *Leopardus pardalis* |
| Mammals | Riparian brush rabbit | *Sylvilagus bachmani riparius* |
| Mammals | Riparian woodrat (=San Joaquin Valley) | *Neotoma fuscipes riparia* |
| Mammals | San Joaquin kit fox | *Vulpes macrotis mutica* |
| Mammals | Stephen's kangaroo rat | *Dipodomys stephensi* |
| Mammals | Tipton kangaroo rat | *Dipodomys nitratoides nitratoides* |
| Mammals | West Indian manatee | *Trichechus manatus* |
| Mollusks | Chipola slabshell | *Elliptio chipolaensis* |
| Mollusks | Clubshell | *Pleurobema clava* |
| Mollusks | Dwarf wedgemussel | *Alasmidonta heterodon* |
| Mollusks | Fat threeridge | *Amblema neislerii* |
| Mollusks | Gulf moccasinshell | *Medionidus penicillatus* |
| Mollusks | Northern riffleshell | *Epioblasma torulosa rangiana* |
| Mollusks | Ochlockonee moccasinshell | *Medionidus simpsonianus* |
| Mollusks | Oval pigtoe | *Pleurobema pyriforme* |
| Mollusks | Purple bankclimber | *Elliptoideus sloatianus* |
| Mollusks | Shinyrayed pocketbook | *Lampsilis subangulata or Hamiota subangulata* |
| Reptiles | Atlantic salt marsh snake | *Nerodia clarkii taeniata* |
| Reptiles | Bluetail mole skink | *Eumeces egregius lividus* |
| Reptiles | Blunt-nosed leopard lizard | *Gambelia sila* |
| Reptiles | Bog turtle (Northern DPS) | *Glyptemys muhlenbergii (Northern DPS)* |
| Reptiles | Desert tortoise (Mojave DPS) | *Gopherus agassizii pop. 1* |
| Reptiles | Eastern indigo snake | *Drymarchon couperi* |
| Reptiles | Giant garter snake | *Thamnophis gigas* |
| Reptiles | Sand skink | *Neoseps reynoldsi* |

# Pesticide Group:   Oxydemeton-Methyl

## Endangered Species That May Be Affected by This Chemical

| Taxa | Common Name | Latin Name |
|------|-------------|------------|
| Amphibians | Arroyo toad | Bufo californicus |
| Amphibians | California tiger salamander (Central California DPS) | Ambystoma californiense (Central California DPS) |
| Amphibians | California tiger salamander (Santa Barbara County DPS) | Ambystoma californiense (Santa Barbara DPS) |
| Amphibians | Chiricahua leopard frog | Rana chiricahuensis |
| Amphibians | Frosted flatwoods salamander | Ambystoma cingulatum |
| Amphibians | Mountain yellow-legged frog (Southern California DPS) | Rana muscosa pop. 1 |
| Amphibians | Reticulated flatwoods salamander | Ambystoma bishopi |
| Amphibians | San Marcos salamander | Eurycea nana |
| Amphibians | Santa Cruz long-toed salamander | Ambystoma macrodactylum croceum |
| Amphibians | Texas Blind Salamander | Eurycea rathbuni |
| Birds | Audubon's crested caracara (Florida DPS) | Caracara cheriway audubonii (Florida DPS) |
| Birds | California condor | Gymnogyps californianus |
| Birds | California least tern | Sterna antillarum browni |
| Birds | Coastal California gnatcatcher | Polioptila californica californica |
| Birds | Florida grasshopper sparrow | Ammodramus savannarum floridanus |
| Birds | Florida scrub jay | Aphelocoma coerulescens |
| Birds | Light-footed clapper rail (U.S. DPS) | Rallus longirostris levipes |
| Birds | Northern spotted owl | Strix occidentalis caurina |
| Birds | Piping plover | Charadrius melodus |
| Birds | Southwestern willow flycatcher | Empidonax traillii extimus |
| Birds | Western snowy plover (Pacific DPS) | Charadrius alexandrinus nivosus (Pacific DPS) |
| Birds | Wood stork (U.S. breeding DPS) | Mycteria americana (U.S. breeding DPS) |
| Crustaceans | Conservancy fairy shrimp | Branchinecta conservatio |
| Fish | Bonytail chub | Gila elegans |
| Fish | Bull trout (U.S. DPS) | Salvelinus confluentus (U.S. DPS) |
| Fish | Colorado pikeminnow | Ptychocheilus lucius |
| Fish | Desert pupfish | Cyprinodon macularius+Cyprinodon eremus |
| Fish | Gulf sturgeon | Acipenser oxyrinchus desotoi |
| Fish | North American green sturgeon (southern DPS) | Acipenser medirostris (southern DPS) |
| Fish | Razorback sucker | Xyrauchen texanus |
| Fish | Santa Ana sucker | Catostomus santaanae |
| Fish | Shortnose sturgeon | Acipenser brevirostrum |
| Insects | American burying beetle | Nicrophorus americanus |
| Insects | Behren's fritillary | Speyeria zerene behrensii |
| Insects | Callippe silverspot | Speyeria callippe callippe |
| Insects | Kern primrose sphinx moth | Euproserpinus euterpe |
| Insects | Lange's metalmark | Apodemia mormo langei |
| Insects | Mitchell's satyr butterfly | Neonympha mitchellii mitchellii |
| Insects | Myrtle's silverspot | Speyeria zerene myrtleae (sensu lato) |
| Insects | Ohlone tiger beetle | Cicindela ohlone |
| Insects | San Bruno elfin | Callophrys mossii bayensis |
| Mammals | Amargosa vole | Microtus californicus scirpensis |
| Mammals | Black-footed ferret | Mustela nigripes |
| Mammals | Buena Vista Lake ornate shrew | Sorex ornatus relictus |
| Mammals | Columbian white-tailed deer (Columbia River DPS) | Odocoileus virginianus leucurus (Columbia River DPS) |
| Mammals | Florida panther | Puma concolor coryi |
| Mammals | Florida salt marsh vole | Microtus pennsylvanicus dukecampbelli |
| Mammals | Fresno kangaroo rat | Dipodomys nitratoides exilis |
| Mammals | Giant kangaroo rat | Dipodomys ingens |
| Mammals | Gray bat | Myotis grisescens |
| Mammals | Gray wolf (excluding Western Great Lakes & Northern Rockies DPS) | Canis lupus |
| Mammals | Indiana bat | Myotis sodalis |
| Mammals | Key Largo cotton mouse | Peromyscus gossypinus pop. 1 |
| Mammals | Key Largo woodrat | Neotoma floridana smalli |

## Pesticide Group:   Oxydemeton-Methyl

**Endangered Species That May Be Affected by This Chemical**

| Taxa | Common Name | Latin Name |
|------|-------------|------------|
| Mammals | Killer whale (southern resident DPS) | *Orcinus orca (Southern resident population)* |
| Mammals | Louisiana black bear | *Ursus americanus luteolus* |
| Mammals | Lower keys rabbit | *Sylvilagus palustris hefneri* |
| Mammals | Morro Bay kangaroo rat | *Dipodomys heermanni morroensis* |
| Mammals | Ocelot | *Leopardus pardalis* |
| Mammals | Riparian brush rabbit | *Sylvilagus bachmani riparius* |
| Mammals | Riparian woodrat (=San Joaquin Valley) | *Neotoma fuscipes riparia* |
| Mammals | San Joaquin kit fox | *Vulpes macrotis mutica* |
| Mammals | Stephen's kangaroo rat | *Dipodomys stephensi* |
| Mammals | Tipton kangaroo rat | *Dipodomys nitratoides nitratoides* |
| Mammals | West Indian manatee | *Trichechus manatus* |
| Reptiles | Atlantic salt marsh snake | *Nerodia clarkii taeniata* |
| Reptiles | Bluetail mole skink | *Eumeces egregius lividus* |
| Reptiles | Blunt-nosed leopard lizard | *Gambelia sila* |
| Reptiles | Bog turtle (Northern DPS) | *Glyptemys muhlenbergii (Northern DPS)* |
| Reptiles | Desert tortoise (Mojave DPS) | *Gopherus agassizii pop. 1* |
| Reptiles | Eastern indigo snake | *Drymarchon couperi* |
| Reptiles | Giant garter snake | *Thamnophis gigas* |
| Reptiles | Sand skink | *Neoseps reynoldsi* |

## Pesticide Group:   Oxyfluorfen

### Endangered Species That May Be Affected by This Chemical

| Taxa | Common Name | Latin Name |
|---|---|---|
| Amphibians | Arroyo toad | Bufo californicus |
| Amphibians | California tiger salamander (Central California DPS) | Ambystoma californiense (Central California DPS) |
| Amphibians | California tiger salamander (Santa Barbara County DPS) | Ambystoma californiense (Santa Barbara DPS) |
| Amphibians | Chiricahua leopard frog | Rana chiricahuensis |
| Amphibians | Frosted flatwoods salamander | Ambystoma cingulatum |
| Amphibians | Mississippi gopher frog (DPS) | Rana sevosa |
| Amphibians | Mountain yellow-legged frog (Southern California DPS) | Rana muscosa pop. 1 |
| Amphibians | Reticulated flatwoods salamander | Ambystoma bishopi |
| Amphibians | San Marcos salamander | Eurycea nana |
| Amphibians | Santa Cruz long-toed salamander | Ambystoma macrodactylum croceum |
| Amphibians | Texas Blind Salamander | Eurycea rathbuni |
| Birds | California condor | Gymnogyps californianus |
| Birds | California least tern | Sterna antillarum browni |
| Birds | Coastal California gnatcatcher | Polioptila californica californica |
| Birds | Light-footed clapper rail (U.S. DPS) | Rallus longirostris levipes |
| Birds | Northern spotted owl | Strix occidentalis caurina |
| Birds | Piping plover | Charadrius melodus |
| Birds | Southwestern willow flycatcher | Empidonax traillii extimus |
| Birds | Western snowy plover (Pacific DPS) | Charadrius alexandrinus nivosus (Pacific DPS) |
| Birds | Wood stork (U.S. breeding DPS) | Mycteria americana (U.S. breeding DPS) |
| Crustaceans | Conservancy fairy shrimp | Branchinecta conservatio |
| Fish | Alabama sturgeon | Scaphirhynchus suttkusi |
| Fish | Blue shiner | Cyprinella caerulea |
| Fish | Bonytail chub | Gila elegans |
| Fish | Bull trout (U.S. DPS) | Salvelinus confluentus (U.S. DPS) |
| Fish | Cape Fear shiner | Notropis mekistocholas |
| Fish | Colorado pikeminnow | Ptychocheilus lucius |
| Fish | Desert pupfish | Cyprinodon macularius+Cyprinodon eremus |
| Fish | Gulf sturgeon | Acipenser oxyrinchus desotoi |
| Fish | North American green sturgeon (southern DPS) | Acipenser medirostris (southern DPS) |
| Fish | Razorback sucker | Xyrauchen texanus |
| Fish | Santa Ana sucker | Catostomus santaanae |
| Fish | Shortnose sturgeon | Acipenser brevirostrum |
| Mammals | Amargosa vole | Microtus californicus scirpensis |
| Mammals | Black-footed ferret | Mustela nigripes |
| Mammals | Buena Vista Lake ornate shrew | Sorex ornatus relictus |
| Mammals | Carolina northern flying squirrel | Glaucomys sabrinus coloratus |
| Mammals | Columbian white-tailed deer (Columbia River DPS) | Odocoileus virginianus leucurus (Columbia River DPS) |
| Mammals | Fresno kangaroo rat | Dipodomys nitratoides exilis |
| Mammals | Giant kangaroo rat | Dipodomys ingens |
| Mammals | Gray bat | Myotis grisescens |
| Mammals | Gray wolf (excluding Western Great Lakes & Northern Rockies DPS) | Canis lupus |
| Mammals | Indiana bat | Myotis sodalis |
| Mammals | Killer whale (southern resident DPS) | Orcinus orca (Southern resident population) |
| Mammals | Louisiana black bear | Ursus americanus luteolus |
| Mammals | Morro Bay kangaroo rat | Dipodomys heermanni morroensis |
| Mammals | Ocelot | Leopardus pardalis |
| Mammals | Riparian brush rabbit | Sylvilagus bachmani riparius |
| Mammals | Riparian woodrat (=San Joaquin Valley) | Neotoma fuscipes riparia |
| Mammals | San Joaquin kit fox | Vulpes macrotis mutica |
| Mammals | Stephen's kangaroo rat | Dipodomys stephensi |
| Mammals | Tipton kangaroo rat | Dipodomys nitratoides nitratoides |
| Mammals | West Indian manatee | Trichechus manatus |
| Reptiles | Blunt-nosed leopard lizard | Gambelia sila |

**Pesticide Group:    Oxyfluorfen**

**Endangered Species That May Be Affected by This Chemical**

| Taxa | Common Name | Latin Name |
|------|-------------|------------|
| Reptiles | Bog turtle (Northern DPS) | *Glyptemys muhlenbergii (Northern DPS)* |
| Reptiles | Desert tortoise (Mojave DPS) | *Gopherus agassizii pop. 1* |
| Reptiles | Eastern indigo snake | *Drymarchon couperi* |
| Reptiles | Giant garter snake | *Thamnophis gigas* |

## Pesticide Group:   Paraquat dichloride

### Endangered Species That May Be Affected by This Chemical

| Taxa | Common Name | Latin Name |
|------|-------------|------------|
| Amphibians | Arroyo toad | Bufo californicus |
| Amphibians | California tiger salamander (Central California DPS) | Ambystoma californiense (Central California DPS) |
| Amphibians | California tiger salamander (Santa Barbara County DPS) | Ambystoma californiense (Santa Barbara DPS) |
| Amphibians | Chiricahua leopard frog | Rana chiricahuensis |
| Amphibians | Frosted flatwoods salamander | Ambystoma cingulatum |
| Amphibians | Mississippi gopher frog (DPS) | Rana sevosa |
| Amphibians | Mountain yellow-legged frog (Southern California DPS) | Rana muscosa pop. 1 |
| Amphibians | Reticulated flatwoods salamander | Ambystoma bishopi |
| Amphibians | San Marcos salamander | Eurycea nana |
| Amphibians | Santa Cruz long-toed salamander | Ambystoma macrodactylum croceum |
| Amphibians | Shenandoah Salamander | Plethodon shenandoah |
| Amphibians | Texas Blind Salamander | Eurycea rathbuni |
| Birds | Audubon's crested caracara (Florida DPS) | Caracara cheriway audubonii (Florida DPS) |
| Birds | California condor | Gymnogyps californianus |
| Birds | California least tern | Sterna antillarum browni |
| Birds | Coastal California gnatcatcher | Polioptila californica californica |
| Birds | Florida grasshopper sparrow | Ammodramus savannarum floridanus |
| Birds | Florida scrub jay | Aphelocoma coerulescens |
| Birds | Light-footed clapper rail (U.S. DPS) | Rallus longirostris levipes |
| Birds | Northern spotted owl | Strix occidentalis caurina |
| Birds | Piping plover | Charadrius melodus |
| Birds | Southwestern willow flycatcher | Empidonax traillii extimus |
| Birds | Western snowy plover (Pacific DPS) | Charadrius alexandrinus nivosus (Pacific DPS) |
| Birds | Wood stork (U.S. breeding DPS) | Mycteria americana (U.S. breeding DPS) |
| Crustaceans | Alabama cave shrimp | Palaemonias alabamae |
| Crustaceans | Conservancy fairy shrimp | Branchinecta conservatio |
| Crustaceans | Nashville crayfish | Orconectes shoupi |
| Fish | Alabama cavefish | Speoplatyrhinus poulsoni |
| Fish | Alabama sturgeon | Scaphirhynchus suttkusi |
| Fish | Atlantic salmon (Gulf of Maine DPS) | Salmo salar pop. 5 |
| Fish | Blue shiner | Cyprinella caerulea |
| Fish | Bonytail chub | Gila elegans |
| Fish | Bull trout (U.S. DPS) | Salvelinus confluentus (U.S. DPS) |
| Fish | Cape Fear shiner | Notropis mekistocholas |
| Fish | Colorado pikeminnow | Ptychocheilus lucius |
| Fish | Desert pupfish | Cyprinodon macularius+Cyprinodon eremus |
| Fish | Gulf sturgeon | Acipenser oxyrinchus desotoi |
| Fish | North American green sturgeon (southern DPS) | Acipenser medirostris (southern DPS) |
| Fish | Razorback sucker | Xyrauchen texanus |
| Fish | Santa Ana sucker | Catostomus santaanae |
| Fish | Shortnose sturgeon | Acipenser brevirostrum |
| Fish | Topeka shiner | Notropis topeka |
| Fish | Vermilion darter | Etheostoma chermocki |
| Mammals | Amargosa vole | Microtus californicus scirpensis |
| Mammals | Black-footed ferret | Mustela nigripes |
| Mammals | Buena Vista Lake ornate shrew | Sorex ornatus relictus |
| Mammals | Carolina northern flying squirrel | Glaucomys sabrinus coloratus |
| Mammals | Columbian white-tailed deer (Columbia River DPS) | Odocoileus virginianus leucurus (Columbia River DPS) |
| Mammals | Florida panther | Puma concolor coryi |
| Mammals | Florida salt marsh vole | Microtus pennsylvanicus dukecampbelli |
| Mammals | Fresno kangaroo rat | Dipodomys nitratoides exilis |
| Mammals | Giant kangaroo rat | Dipodomys ingens |
| Mammals | Gray bat | Myotis grisescens |
| Mammals | Gray wolf (excluding Western Great Lakes & Northern Rockies DPS) | Canis lupus |

## Pesticide Group:   Paraquat dichloride

**Endangered Species That May Be Affected by This Chemical**

| Taxa | Common Name | Latin Name |
|------|-------------|------------|
| Mammals | Indiana bat | *Myotis sodalis* |
| Mammals | Key Largo cotton mouse | *Peromyscus gossypinus pop. 1* |
| Mammals | Key Largo woodrat | *Neotoma floridana smalli* |
| Mammals | Killer whale (southern resident DPS) | *Orcinus orca (Southern resident population)* |
| Mammals | Louisiana black bear | *Ursus americanus luteolus* |
| Mammals | Lower keys rabbit | *Sylvilagus palustris hefneri* |
| Mammals | Morro Bay kangaroo rat | *Dipodomys heermanni morroensis* |
| Mammals | Ocelot | *Leopardus pardalis* |
| Mammals | Riparian brush rabbit | *Sylvilagus bachmani riparius* |
| Mammals | Riparian woodrat (=San Joaquin Valley) | *Neotoma fuscipes riparia* |
| Mammals | San Joaquin kit fox | *Vulpes macrotis mutica* |
| Mammals | Stephen's kangaroo rat | *Dipodomys stephensi* |
| Mammals | Tipton kangaroo rat | *Dipodomys nitratoides nitratoides* |
| Mammals | West Indian manatee | *Trichechus manatus* |
| Mollusks | Alabama moccasinshell | *Medionidus acutissimus* |
| Mollusks | Appalachian Elktoe | *Alasmidonta raveneliana* |
| Mollusks | Chipola slabshell | *Elliptio chipolaensis* |
| Mollusks | Clubshell | *Pleurobema clava* |
| Mollusks | Coosa moccasinshell | *Medionidus parvulus* |
| Mollusks | Cumberlandian combshell | *Epioblasma brevidens* |
| Mollusks | Dwarf wedgemussel | *Alasmidonta heterodon* |
| Mollusks | Fat threeridge | *Amblema neislerii* |
| Mollusks | Finelined pocketbook | *Lampsilis altilis* |
| Mollusks | Gulf moccasinshell | *Medionidus penicillatus* |
| Mollusks | Heavy pigtoe | *Pleurobema taitianum* |
| Mollusks | Higgins eye pearlymussel | *Lampsilis higginsii* |
| Mollusks | Littlewing pearlymussel | *Pegias fabula* |
| Mollusks | Northern riffleshell | *Epioblasma torulosa rangiana* |
| Mollusks | Ochlockonee moccasinshell | *Medionidus simpsonianus* |
| Mollusks | Oval pigtoe | *Pleurobema pyriforme* |
| Mollusks | Oyster mussel | *Epioblasma capsaeformis* |
| Mollusks | Pink mucket | *Lampsilis abrupta* |
| Mollusks | Purple bankclimber | *Elliptoideus sloatianus* |
| Mollusks | Purple bean | *Villosa perpurpurea* |
| Mollusks | Rough pigtoe | *Pleurobema plenum* |
| Mollusks | Shinyrayed pocketbook | *Lampsilis subangulata or Hamiota subangulata* |
| Mollusks | Southern clubshell | *Pleurobema decisum* |
| Mollusks | Southern combshell | *Epioblasma penita* |
| Mollusks | Southern pigtoe | *Pleurobema georgianum* |
| Mollusks | Stirrup shell | *Quadrula stapes* |
| Mollusks | Tan riffleshell | *Epioblasma florentina walkeri* |
| Mollusks | Triangular kidneyshell | *Ptychobranchus greenii* |
| Mollusks | Upland combshell | *Epioblasma metastriata* |
| Mollusks | Winged mapleleaf | *Quadrula fragosa* |
| Reptiles | Atlantic salt marsh snake | *Nerodia clarkii taeniata* |
| Reptiles | Bluetail mole skink | *Eumeces egregius lividus* |
| Reptiles | Blunt-nosed leopard lizard | *Gambelia sila* |
| Reptiles | Bog turtle (Northern DPS) | *Glyptemys muhlenbergii (Northern DPS)* |
| Reptiles | Desert tortoise (Mojave DPS) | *Gopherus agassizii pop. 1* |
| Reptiles | Eastern indigo snake | *Drymarchon couperi* |
| Reptiles | Giant garter snake | *Thamnophis gigas* |
| Reptiles | Sand skink | *Neoseps reynoldsi* |

## Pesticide Group:    Pendimethalin

### Endangered Species That May Be Affected by This Chemical

| Taxa | Common Name | Latin Name |
|------|-------------|------------|
| Amphibians | Arroyo toad | *Bufo californicus* |
| Amphibians | California tiger salamander (Central California DPS) | *Ambystoma californiense (Central California DPS)* |
| Amphibians | California tiger salamander (Santa Barbara County DPS) | *Ambystoma californiense (Santa Barbara DPS)* |
| Amphibians | Chiricahua leopard frog | *Rana chiricahuensis* |
| Amphibians | Frosted flatwoods salamander | *Ambystoma cingulatum* |
| Amphibians | Mississippi gopher frog (DPS) | *Rana sevosa* |
| Amphibians | Mountain yellow-legged frog (Southern California DPS) | *Rana muscosa pop. 1* |
| Amphibians | Reticulated flatwoods salamander | *Ambystoma bishopi* |
| Amphibians | San Marcos salamander | *Eurycea nana* |
| Amphibians | Santa Cruz long-toed salamander | *Ambystoma macrodactylum croceum* |
| Amphibians | Shenandoah Salamander | *Plethodon shenandoah* |
| Amphibians | Texas Blind Salamander | *Eurycea rathbuni* |
| Birds | Audubon's crested caracara (Florida DPS) | *Caracara cheriway audubonii (Florida DPS)* |
| Birds | California condor | *Gymnogyps californianus* |
| Birds | California least tern | *Sterna antillarum browni* |
| Birds | Coastal California gnatcatcher | *Polioptila californica californica* |
| Birds | Florida grasshopper sparrow | *Ammodramus savannarum floridanus* |
| Birds | Florida scrub jay | *Aphelocoma coerulescens* |
| Birds | Light-footed clapper rail (U.S. DPS) | *Rallus longirostris levipes* |
| Birds | Northern spotted owl | *Strix occidentalis caurina* |
| Birds | Piping plover | *Charadrius melodus* |
| Birds | Southwestern willow flycatcher | *Empidonax traillii extimus* |
| Birds | Western snowy plover (Pacific DPS) | *Charadrius alexandrinus nivosus (Pacific DPS)* |
| Birds | Wood stork (U.S. breeding DPS) | *Mycteria americana (U.S. breeding DPS)* |
| Crustaceans | Alabama cave shrimp | *Palaemonias alabamae* |
| Crustaceans | Conservancy fairy shrimp | *Branchinecta conservatio* |
| Crustaceans | Nashville crayfish | *Orconectes shoupi* |
| Fish | Alabama cavefish | *Speoplatyrhinus poulsoni* |
| Fish | Alabama sturgeon | *Scaphirhynchus suttkusi* |
| Fish | Blue shiner | *Cyprinella caerulea* |
| Fish | Bonytail chub | *Gila elegans* |
| Fish | Bull trout (U.S. DPS) | *Salvelinus confluentus (U.S. DPS)* |
| Fish | Cape Fear shiner | *Notropis mekistocholas* |
| Fish | Colorado pikeminnow | *Ptychocheilus lucius* |
| Fish | Desert pupfish | *Cyprinodon macularius+Cyprinodon eremus* |
| Fish | Gulf sturgeon | *Acipenser oxyrinchus desotoi* |
| Fish | North American green sturgeon (southern DPS) | *Acipenser medirostris (southern DPS)* |
| Fish | Razorback sucker | *Xyrauchen texanus* |
| Fish | Santa Ana sucker | *Catostomus santaanae* |
| Fish | Shortnose sturgeon | *Acipenser brevirostrum* |
| Fish | Topeka shiner | *Notropis topeka* |
| Fish | Vermilion darter | *Etheostoma chermocki* |
| Mollusks | Alabama moccasinshell | *Medionidus acutissimus* |
| Mollusks | Appalachian Elktoe | *Alasmidonta raveneliana* |
| Mollusks | Chipola slabshell | *Elliptio chipolaensis* |
| Mollusks | Clubshell | *Pleurobema clava* |
| Mollusks | Coosa moccasinshell | *Medionidus parvulus* |
| Mollusks | Cumberlandian combshell | *Epioblasma brevidens* |
| Mollusks | Dwarf wedgemussel | *Alasmidonta heterodon* |
| Mollusks | Fat threeridge | *Amblema neislerii* |
| Mollusks | Finelined pocketbook | *Lampsilis altilis* |
| Mollusks | Gulf moccasinshell | *Medionidus penicillatus* |
| Mollusks | Heavy pigtoe | *Pleurobema taitianum* |
| Mollusks | Higgins eye pearlymussel | *Lampsilis higginsii* |

## Pesticide Group:    Pendimethalin

### Endangered Species That May Be Affected by This Chemical

| Taxa | Common Name | Latin Name |
|------|-------------|------------|
| Mollusks | Littlewing pearlymussel | *Pegias fabula* |
| Mollusks | Northern riffleshell | *Epioblasma torulosa rangiana* |
| Mollusks | Ochlockonee moccasinshell | *Medionidus simpsonianus* |
| Mollusks | Oval pigtoe | *Pleurobema pyriforme* |
| Mollusks | Oyster mussel | *Epioblasma capsaeformis* |
| Mollusks | Pink mucket | *Lampsilis abrupta* |
| Mollusks | Purple bankclimber | *Elliptoideus sloatianus* |
| Mollusks | Purple bean | *Villosa perpurpurea* |
| Mollusks | Rough pigtoe | *Pleurobema plenum* |
| Mollusks | Shinyrayed pocketbook | *Lampsilis subangulata or Hamiota subangulata* |
| Mollusks | Southern clubshell | *Pleurobema decisum* |
| Mollusks | Southern combshell | *Epioblasma penita* |
| Mollusks | Southern pigtoe | *Pleurobema georgianum* |
| Mollusks | Stirrup shell | *Quadrula stapes* |
| Mollusks | Tan riffleshell | *Epioblasma florentina walkeri* |
| Mollusks | Triangular kidneyshell | *Ptychobranchus greenii* |
| Mollusks | Upland combshell | *Epioblasma metastriata* |
| Mollusks | Winged mapleleaf | *Quadrula fragosa* |
| Reptiles | Atlantic salt marsh snake | *Nerodia clarkii taeniata* |
| Reptiles | Bluetail mole skink | *Eumeces egregius lividus* |
| Reptiles | Blunt-nosed leopard lizard | *Gambelia sila* |
| Reptiles | Bog turtle (Northern DPS) | *Glyptemys muhlenbergii (Northern DPS)* |
| Reptiles | Desert tortoise (Mojave DPS) | *Gopherus agassizii pop. 1* |
| Reptiles | Eastern indigo snake | *Drymarchon couperi* |
| Reptiles | Giant garter snake | *Thamnophis gigas* |
| Reptiles | Sand skink | *Neoseps reynoldsi* |

## Pesticide Group:   Permethrin

### Endangered Species That May Be Affected by This Chemical

| Taxa | Common Name | Latin Name |
|------|-------------|------------|
| Amphibians | Arroyo toad | Bufo californicus |
| Amphibians | California tiger salamander (Central California DPS) | Ambystoma californiense (Central California DPS) |
| Amphibians | California tiger salamander (Santa Barbara County DPS) | Ambystoma californiense (Santa Barbara DPS) |
| Amphibians | Chiricahua leopard frog | Rana chiricahuensis |
| Amphibians | Frosted flatwoods salamander | Ambystoma cingulatum |
| Amphibians | Mountain yellow-legged frog (Southern California DPS) | Rana muscosa pop. 1 |
| Amphibians | Reticulated flatwoods salamander | Ambystoma bishopi |
| Amphibians | San Marcos salamander | Eurycea nana |
| Amphibians | Santa Cruz long-toed salamander | Ambystoma macrodactylum croceum |
| Amphibians | Shenandoah Salamander | Plethodon shenandoah |
| Amphibians | Texas Blind Salamander | Eurycea rathbuni |
| Crustaceans | Conservancy fairy shrimp | Branchinecta conservatio |
| Crustaceans | Nashville crayfish | Orconectes shoupi |
| Fish | Atlantic salmon (Gulf of Maine DPS) | Salmo salar pop. 5 |
| Fish | Blue shiner | Cyprinella caerulea |
| Fish | Bonytail chub | Gila elegans |
| Fish | Bull trout (U.S. DPS) | Salvelinus confluentus (U.S. DPS) |
| Fish | Cape Fear shiner | Notropis mekistocholas |
| Fish | Colorado pikeminnow | Ptychocheilus lucius |
| Fish | Desert pupfish | Cyprinodon macularius+Cyprinodon eremus |
| Fish | Gulf sturgeon | Acipenser oxyrinchus desotoi |
| Fish | North American green sturgeon (southern DPS) | Acipenser medirostris (southern DPS) |
| Fish | Razorback sucker | Xyrauchen texanus |
| Fish | Santa Ana sucker | Catostomus santaanae |
| Fish | Shortnose sturgeon | Acipenser brevirostrum |
| Fish | Topeka shiner | Notropis topeka |
| Insects | American burying beetle | Nicrophorus americanus |
| Insects | Behren's fritillary | Speyeria zerene behrensii |
| Insects | Callippe silverspot | Speyeria callippe callippe |
| Insects | Kern primrose sphinx moth | Euproserpinus euterpe |
| Insects | Lange's metalmark | Apodemia mormo langei |
| Insects | Mitchell's satyr butterfly | Neonympha mitchellii mitchellii |
| Insects | Myrtle's silverspot | Speyeria zerene myrtleae (sensu lato) |
| Insects | Ohlone tiger beetle | Cicindela ohlone |
| Insects | Salt Creek tiger beetle | Cicindela nevadica lincolniana |
| Insects | San Bruno elfin | Callophrys mossii bayensis |
| Mollusks | Alabama moccasinshell | Medionidus acutissimus |
| Mollusks | Appalachian Elktoe | Alasmidonta raveneliana |
| Mollusks | Chipola slabshell | Elliptio chipolaensis |
| Mollusks | Clubshell | Pleurobema clava |
| Mollusks | Coosa moccasinshell | Medionidus parvulus |
| Mollusks | Cumberlandian combshell | Epioblasma brevidens |
| Mollusks | Dwarf wedgemussel | Alasmidonta heterodon |
| Mollusks | Fat threeridge | Amblema neislerii |
| Mollusks | Finelined pocketbook | Lampsilis altilis |
| Mollusks | Gulf moccasinshell | Medionidus penicillatus |
| Mollusks | Higgins eye pearlymussel | Lampsilis higginsii |
| Mollusks | Littlewing pearlymussel | Pegias fabula |
| Mollusks | Northern riffleshell | Epioblasma torulosa rangiana |
| Mollusks | Ochlockonee moccasinshell | Medionidus simpsonianus |
| Mollusks | Oval pigtoe | Pleurobema pyriforme |
| Mollusks | Oyster mussel | Epioblasma capsaeformis |
| Mollusks | Pink mucket | Lampsilis abrupta |
| Mollusks | Purple bankclimber | Elliptoideus sloatianus |

**Pesticide Group:    Permethrin**

**Endangered Species That May Be Affected by This Chemical**

| Taxa | Common Name | Latin Name |
|------|-------------|------------|
| Mollusks | Purple bean | *Villosa perpurpurea* |
| Mollusks | Rough pigtoe | *Pleurobema plenum* |
| Mollusks | Shinyrayed pocketbook | *Lampsilis subangulata or Hamiota subangulata* |
| Mollusks | Southern clubshell | *Pleurobema decisum* |
| Mollusks | Southern pigtoe | *Pleurobema georgianum* |
| Mollusks | Tan riffleshell | *Epioblasma florentina walkeri* |
| Mollusks | Triangular kidneyshell | *Ptychobranchus greenii* |
| Mollusks | Upland combshell | *Epioblasma metastriata* |
| Mollusks | Winged mapleleaf | *Quadrula fragosa* |

## Pesticide Group:   Phorate

### Endangered Species That May Be Affected by This Chemical

| Taxa | Common Name | Latin Name |
|------|-------------|------------|
| Amphibians | Arroyo toad | Bufo californicus |
| Amphibians | California tiger salamander (Central California DPS) | Ambystoma californiense (Central California DPS) |
| Amphibians | California tiger salamander (Santa Barbara County DPS) | Ambystoma californiense (Santa Barbara DPS) |
| Amphibians | Chiricahua leopard frog | Rana chiricahuensis |
| Amphibians | Frosted flatwoods salamander | Ambystoma cingulatum |
| Amphibians | Mississippi gopher frog (DPS) | Rana sevosa |
| Amphibians | Mountain yellow-legged frog (Southern California DPS) | Rana muscosa pop. 1 |
| Amphibians | Reticulated flatwoods salamander | Ambystoma bishopi |
| Amphibians | San Marcos salamander | Eurycea nana |
| Amphibians | Santa Cruz long-toed salamander | Ambystoma macrodactylum croceum |
| Amphibians | Shenandoah Salamander | Plethodon shenandoah |
| Amphibians | Texas Blind Salamander | Eurycea rathbuni |
| Birds | Audubon's crested caracara (Florida DPS) | Caracara cheriway audubonii (Florida DPS) |
| Birds | California condor | Gymnogyps californianus |
| Birds | California least tern | Sterna antillarum browni |
| Birds | Coastal California gnatcatcher | Polioptila californica californica |
| Birds | Florida grasshopper sparrow | Ammodramus savannarum floridanus |
| Birds | Florida scrub jay | Aphelocoma coerulescens |
| Birds | Light-footed clapper rail (U.S. DPS) | Rallus longirostris levipes |
| Birds | Northern spotted owl | Strix occidentalis caurina |
| Birds | Piping plover | Charadrius melodus |
| Birds | Southwestern willow flycatcher | Empidonax traillii extimus |
| Birds | Western snowy plover (Pacific DPS) | Charadrius alexandrinus nivosus (Pacific DPS) |
| Birds | Wood stork (U.S. breeding DPS) | Mycteria americana (U.S. breeding DPS) |
| Crustaceans | Alabama cave shrimp | Palaemonias alabamae |
| Crustaceans | Conservancy fairy shrimp | Branchinecta conservatio |
| Crustaceans | Nashville crayfish | Orconectes shoupi |
| Fish | Alabama cavefish | Speoplatyrhinus poulsoni |
| Fish | Alabama sturgeon | Scaphirhynchus suttkusi |
| Fish | Blue shiner | Cyprinella caerulea |
| Fish | Bonytail chub | Gila elegans |
| Fish | Bull trout (U.S. DPS) | Salvelinus confluentus (U.S. DPS) |
| Fish | Cape Fear shiner | Notropis mekistocholas |
| Fish | Colorado pikeminnow | Ptychocheilus lucius |
| Fish | Desert pupfish | Cyprinodon macularius+Cyprinodon eremus |
| Fish | Gulf sturgeon | Acipenser oxyrinchus desotoi |
| Fish | North American green sturgeon (southern DPS) | Acipenser medirostris (southern DPS) |
| Fish | Razorback sucker | Xyrauchen texanus |
| Fish | Santa Ana sucker | Catostomus santaanae |
| Fish | Shortnose sturgeon | Acipenser brevirostrum |
| Fish | Topeka shiner | Notropis topeka |
| Fish | Vermilion darter | Etheostoma chermocki |
| Insects | American burying beetle | Nicrophorus americanus |
| Insects | Behren's fritillary | Speyeria zerene behrensii |
| Insects | Callippe silverspot | Speyeria callippe callippe |
| Insects | Kern primrose sphinx moth | Euproserpinus euterpe |
| Insects | Lange's metalmark | Apodemia mormo langei |
| Insects | Mitchell's satyr butterfly | Neonympha mitchellii mitchellii |
| Insects | Myrtle's silverspot | Speyeria zerene myrtleae (sensu lato) |
| Insects | Ohlone tiger beetle | Cicindela ohlone |
| Insects | Salt Creek tiger beetle | Cicindela nevadica lincolniana |
| Insects | San Bruno elfin | Callophrys mossii bayensis |
| Mammals | Amargosa vole | Microtus californicus scirpensis |
| Mammals | Black-footed ferret | Mustela nigripes |

## Pesticide Group:   Phorate

### Endangered Species That May Be Affected by This Chemical

| Taxa | Common Name | Latin Name |
|---|---|---|
| Mammals | Buena Vista Lake ornate shrew | *Sorex ornatus relictus* |
| Mammals | Carolina northern flying squirrel | *Glaucomys sabrinus coloratus* |
| Mammals | Columbian white-tailed deer (Columbia River DPS) | *Odocoileus virginianus leucurus (Columbia River DPS)* |
| Mammals | Florida panther | *Puma concolor coryi* |
| Mammals | Florida salt marsh vole | *Microtus pennsylvanicus dukecampbelli* |
| Mammals | Fresno kangaroo rat | *Dipodomys nitratoides exilis* |
| Mammals | Giant kangaroo rat | *Dipodomys ingens* |
| Mammals | Gray bat | *Myotis grisescens* |
| Mammals | Gray wolf (excluding Western Great Lakes & Northern Rockies DPS) | *Canis lupus* |
| Mammals | Indiana bat | *Myotis sodalis* |
| Mammals | Key Largo cotton mouse | *Peromyscus gossypinus pop. 1* |
| Mammals | Key Largo woodrat | *Neotoma floridana smalli* |
| Mammals | Killer whale (southern resident DPS) | *Orcinus orca (Southern resident population)* |
| Mammals | Louisiana black bear | *Ursus americanus luteolus* |
| Mammals | Lower keys rabbit | *Sylvilagus palustris hefneri* |
| Mammals | Morro Bay kangaroo rat | *Dipodomys heermanni morroensis* |
| Mammals | Ocelot | *Leopardus pardalis* |
| Mammals | Riparian brush rabbit | *Sylvilagus bachmani riparius* |
| Mammals | Riparian woodrat (=San Joaquin Valley) | *Neotoma fuscipes riparia* |
| Mammals | San Joaquin kit fox | *Vulpes macrotis mutica* |
| Mammals | Stephen's kangaroo rat | *Dipodomys stephensi* |
| Mammals | Tipton kangaroo rat | *Dipodomys nitratoides nitratoides* |
| Mammals | West Indian manatee | *Trichechus manatus* |
| Mollusks | Alabama moccasinshell | *Medionidus acutissimus* |
| Mollusks | Appalachian Elktoe | *Alasmidonta raveneliana* |
| Mollusks | Chipola slabshell | *Elliptio chipolaensis* |
| Mollusks | Clubshell | *Pleurobema clava* |
| Mollusks | Coosa moccasinshell | *Medionidus parvulus* |
| Mollusks | Cumberlandian combshell | *Epioblasma brevidens* |
| Mollusks | Dwarf wedgemussel | *Alasmidonta heterodon* |
| Mollusks | Fat threeridge | *Amblema neislerii* |
| Mollusks | Finelined pocketbook | *Lampsilis altilis* |
| Mollusks | Gulf moccasinshell | *Medionidus penicillatus* |
| Mollusks | Heavy pigtoe | *Pleurobema taitianum* |
| Mollusks | Higgins eye pearlymussel | *Lampsilis higginsii* |
| Mollusks | Littlewing pearlymussel | *Pegias fabula* |
| Mollusks | Northern riffleshell | *Epioblasma torulosa rangiana* |
| Mollusks | Ochlockonee moccasinshell | *Medionidus simpsonianus* |
| Mollusks | Oval pigtoe | *Pleurobema pyriforme* |
| Mollusks | Oyster mussel | *Epioblasma capsaeformis* |
| Mollusks | Pink mucket | *Lampsilis abrupta* |
| Mollusks | Purple bankclimber | *Elliptoideus sloatianus* |
| Mollusks | Purple bean | *Villosa perpurpurea* |
| Mollusks | Rough pigtoe | *Pleurobema plenum* |
| Mollusks | Shinyrayed pocketbook | *Lampsilis subangulata or Hamiota subangulata* |
| Mollusks | Southern clubshell | *Pleurobema decisum* |
| Mollusks | Southern combshell | *Epioblasma penita* |
| Mollusks | Southern pigtoe | *Pleurobema georgianum* |
| Mollusks | Stirrup shell | *Quadrula stapes* |
| Mollusks | Tan riffleshell | *Epioblasma florentina walkeri* |
| Mollusks | Triangular kidneyshell | *Ptychobranchus greenii* |
| Mollusks | Upland combshell | *Epioblasma metastriata* |
| Mollusks | Winged mapleleaf | *Quadrula fragosa* |
| Reptiles | Atlantic salt marsh snake | *Nerodia clarkii taeniata* |
| Reptiles | Bluetail mole skink | *Eumeces egregius lividus* |

**Pesticide Group:    Phorate**

**Endangered Species That May Be Affected by This Chemical**

| Taxa | Common Name | Latin Name |
|------|-------------|------------|
| Reptiles | Blunt-nosed leopard lizard | *Gambelia sila* |
| Reptiles | Bog turtle (Northern DPS) | *Glyptemys muhlenbergii (Northern DPS)* |
| Reptiles | Desert tortoise (Mojave DPS) | *Gopherus agassizii pop. 1* |
| Reptiles | Eastern indigo snake | *Drymarchon couperi* |
| Reptiles | Giant garter snake | *Thamnophis gigas* |
| Reptiles | Sand skink | *Neoseps reynoldsi* |

## Pesticide Group:   Phosmet

### Endangered Species That May Be Affected by This Chemical

| Taxa | Common Name | Latin Name |
| --- | --- | --- |
| Amphibians | Arroyo toad | Bufo californicus |
| Amphibians | California tiger salamander (Central California DPS) | Ambystoma californiense (Central California DPS) |
| Amphibians | California tiger salamander (Santa Barbara County DPS) | Ambystoma californiense (Santa Barbara DPS) |
| Amphibians | Frosted flatwoods salamander | Ambystoma cingulatum |
| Amphibians | Mountain yellow-legged frog (Southern California DPS) | Rana muscosa pop. 1 |
| Amphibians | Reticulated flatwoods salamander | Ambystoma bishopi |
| Amphibians | San Marcos salamander | Eurycea nana |
| Amphibians | Santa Cruz long-toed salamander | Ambystoma macrodactylum croceum |
| Amphibians | Shenandoah Salamander | Plethodon shenandoah |
| Amphibians | Texas Blind Salamander | Eurycea rathbuni |
| Birds | California condor | Gymnogyps californianus |
| Birds | California least tern | Sterna antillarum browni |
| Birds | Coastal California gnatcatcher | Polioptila californica californica |
| Birds | Light-footed clapper rail (U.S. DPS) | Rallus longirostris levipes |
| Birds | Northern spotted owl | Strix occidentalis caurina |
| Birds | Piping plover | Charadrius melodus |
| Birds | Southwestern willow flycatcher | Empidonax traillii extimus |
| Birds | Western snowy plover (Pacific DPS) | Charadrius alexandrinus nivosus (Pacific DPS) |
| Birds | Wood stork (U.S. breeding DPS) | Mycteria americana (U.S. breeding DPS) |
| Crustaceans | Conservancy fairy shrimp | Branchinecta conservatio |
| Fish | Atlantic salmon (Gulf of Maine DPS) | Salmo salar pop. 5 |
| Fish | Blue shiner | Cyprinella caerulea |
| Fish | Bonytail chub | Gila elegans |
| Fish | Bull trout (U.S. DPS) | Salvelinus confluentus (U.S. DPS) |
| Fish | Cape Fear shiner | Notropis mekistocholas |
| Fish | Colorado pikeminnow | Ptychocheilus lucius |
| Fish | Desert pupfish | Cyprinodon macularius+Cyprinodon eremus |
| Fish | North American green sturgeon (southern DPS) | Acipenser medirostris (southern DPS) |
| Fish | Razorback sucker | Xyrauchen texanus |
| Fish | Santa Ana sucker | Catostomus santaanae |
| Fish | Shortnose sturgeon | Acipenser brevirostrum |
| Fish | Topeka shiner | Notropis topeka |
| Insects | American burying beetle | Nicrophorus americanus |
| Insects | Behren's fritillary | Speyeria zerene behrensii |
| Insects | Callippe silverspot | Speyeria callippe callippe |
| Insects | Kern primrose sphinx moth | Euproserpinus euterpe |
| Insects | Lange's metalmark | Apodemia mormo langei |
| Insects | Mitchell's satyr butterfly | Neonympha mitchellii mitchellii |
| Insects | Myrtle's silverspot | Speyeria zerene myrtleae (sensu lato) |
| Insects | Ohlone tiger beetle | Cicindela ohlone |
| Insects | San Bruno elfin | Callophrys mossii bayensis |
| Mammals | Amargosa vole | Microtus californicus scirpensis |
| Mammals | Black-footed ferret | Mustela nigripes |
| Mammals | Buena Vista Lake ornate shrew | Sorex ornatus relictus |
| Mammals | Carolina northern flying squirrel | Glaucomys sabrinus coloratus |
| Mammals | Columbian white-tailed deer (Columbia River DPS) | Odocoileus virginianus leucurus (Columbia River DPS) |
| Mammals | Fresno kangaroo rat | Dipodomys nitratoides exilis |
| Mammals | Giant kangaroo rat | Dipodomys ingens |
| Mammals | Gray bat | Myotis grisescens |
| Mammals | Gray wolf (excluding Western Great Lakes & Northern Rockies DPS) | Canis lupus |
| Mammals | Indiana bat | Myotis sodalis |
| Mammals | Killer whale (southern resident DPS) | Orcinus orca (Southern resident population) |
| Mammals | Louisiana black bear | Ursus americanus luteolus |
| Mammals | Morro Bay kangaroo rat | Dipodomys heermanni morroensis |

## Pesticide Group:   Phosmet

### Endangered Species That May Be Affected by This Chemical

| Taxa | Common Name | Latin Name |
|------|-------------|------------|
| Mammals | Ocelot | *Leopardus pardalis* |
| Mammals | Riparian brush rabbit | *Sylvilagus bachmani riparius* |
| Mammals | Riparian woodrat (=San Joaquin Valley) | *Neotoma fuscipes riparia* |
| Mammals | San Joaquin kit fox | *Vulpes macrotis mutica* |
| Mammals | Stephen's kangaroo rat | *Dipodomys stephensi* |
| Mammals | Tipton kangaroo rat | *Dipodomys nitratoides nitratoides* |
| Mammals | West Indian manatee | *Trichechus manatus* |
| Mollusks | Alabama moccasinshell | *Medionidus acutissimus* |
| Mollusks | Appalachian Elktoe | *Alasmidonta raveneliana* |
| Mollusks | Clubshell | *Pleurobema clava* |
| Mollusks | Coosa moccasinshell | *Medionidus parvulus* |
| Mollusks | Cumberlandian combshell | *Epioblasma brevidens* |
| Mollusks | Dwarf wedgemussel | *Alasmidonta heterodon* |
| Mollusks | Fat threeridge | *Amblema neislerii* |
| Mollusks | Finelined pocketbook | *Lampsilis altilis* |
| Mollusks | Gulf moccasinshell | *Medionidus penicillatus* |
| Mollusks | Higgins eye pearlymussel | *Lampsilis higginsii* |
| Mollusks | Littlewing pearlymussel | *Pegias fabula* |
| Mollusks | Northern riffleshell | *Epioblasma torulosa rangiana* |
| Mollusks | Ochlockonee moccasinshell | *Medionidus simpsonianus* |
| Mollusks | Oval pigtoe | *Pleurobema pyriforme* |
| Mollusks | Oyster mussel | *Epioblasma capsaeformis* |
| Mollusks | Pink mucket | *Lampsilis abrupta* |
| Mollusks | Purple bankclimber | *Elliptoideus sloatianus* |
| Mollusks | Purple bean | *Villosa perpurpurea* |
| Mollusks | Rough pigtoe | *Pleurobema plenum* |
| Mollusks | Shinyrayed pocketbook | *Lampsilis subangulata or Hamiota subangulata* |
| Mollusks | Southern clubshell | *Pleurobema decisum* |
| Mollusks | Southern pigtoe | *Pleurobema georgianum* |
| Mollusks | Tan riffleshell | *Epioblasma florentina walkeri* |
| Mollusks | Triangular kidneyshell | *Ptychobranchus greenii* |
| Mollusks | Upland combshell | *Epioblasma metastriata* |
| Mollusks | Winged mapleleaf | *Quadrula fragosa* |
| Reptiles | Blunt-nosed leopard lizard | *Gambelia sila* |
| Reptiles | Bog turtle (Northern DPS) | *Glyptemys muhlenbergii (Northern DPS)* |
| Reptiles | Desert tortoise (Mojave DPS) | *Gopherus agassizii pop. 1* |
| Reptiles | Eastern indigo snake | *Drymarchon couperi* |
| Reptiles | Giant garter snake | *Thamnophis gigas* |
| Reptiles | Northern red-bellied cooter (Plymouth red-bellied cooter) | *Pseudemys rubriventris pop. 1* |

## Pesticide Group:   Profenofos

**Endangered Species That May Be Affected by This Chemical**

| Taxa | Common Name | Latin Name |
|------|-------------|------------|
| Amphibians | Arroyo toad | Bufo californicus |
| Amphibians | California tiger salamander (Central California DPS) | Ambystoma californiense (Central California DPS) |
| Amphibians | California tiger salamander (Santa Barbara County DPS) | Ambystoma californiense (Santa Barbara DPS) |
| Amphibians | Chiricahua leopard frog | Rana chiricahuensis |
| Amphibians | Frosted flatwoods salamander | Ambystoma cingulatum |
| Amphibians | Mississippi gopher frog (DPS) | Rana sevosa |
| Amphibians | Mountain yellow-legged frog (Southern California DPS) | Rana muscosa pop. 1 |
| Amphibians | Reticulated flatwoods salamander | Ambystoma bishopi |
| Amphibians | San Marcos salamander | Eurycea nana |
| Amphibians | Santa Cruz long-toed salamander | Ambystoma macrodactylum croceum |
| Amphibians | Texas Blind Salamander | Eurycea rathbuni |
| Birds | California condor | Gymnogyps californianus |
| Birds | California least tern | Sterna antillarum browni |
| Birds | Coastal California gnatcatcher | Polioptila californica californica |
| Birds | Light-footed clapper rail (U.S. DPS) | Rallus longirostris levipes |
| Birds | Northern spotted owl | Strix occidentalis caurina |
| Birds | Piping plover | Charadrius melodus |
| Birds | Southwestern willow flycatcher | Empidonax traillii extimus |
| Birds | Western snowy plover (Pacific DPS) | Charadrius alexandrinus nivosus (Pacific DPS) |
| Birds | Wood stork (U.S. breeding DPS) | Mycteria americana (U.S. breeding DPS) |
| Crustaceans | Conservancy fairy shrimp | Branchinecta conservatio |
| Crustaceans | Nashville crayfish | Orconectes shoupi |
| Fish | Alabama sturgeon | Scaphirhynchus suttkusi |
| Fish | Blue shiner | Cyprinella caerulea |
| Fish | Bonytail chub | Gila elegans |
| Fish | Colorado pikeminnow | Ptychocheilus lucius |
| Fish | Desert pupfish | Cyprinodon macularius+Cyprinodon eremus |
| Fish | Gulf sturgeon | Acipenser oxyrinchus desotoi |
| Fish | North American green sturgeon (southern DPS) | Acipenser medirostris (southern DPS) |
| Fish | Razorback sucker | Xyrauchen texanus |
| Fish | Santa Ana sucker | Catostomus santaanae |
| Fish | Shortnose sturgeon | Acipenser brevirostrum |
| Fish | Topeka shiner | Notropis topeka |
| Insects | American burying beetle | Nicrophorus americanus |
| Insects | Behren's fritillary | Speyeria zerene behrensii |
| Insects | Callippe silverspot | Speyeria callippe callippe |
| Insects | Kern primrose sphinx moth | Euproserpinus euterpe |
| Insects | Lange's metalmark | Apodemia mormo langei |
| Insects | Myrtle's silverspot | Speyeria zerene myrtleae (sensu lato) |
| Insects | Ohlone tiger beetle | Cicindela ohlone |
| Insects | San Bruno elfin | Callophrys mossii bayensis |
| Mammals | Amargosa vole | Microtus californicus scirpensis |
| Mammals | Black-footed ferret | Mustela nigripes |
| Mammals | Buena Vista Lake ornate shrew | Sorex ornatus relictus |
| Mammals | Carolina northern flying squirrel | Glaucomys sabrinus coloratus |
| Mammals | Fresno kangaroo rat | Dipodomys nitratoides exilis |
| Mammals | Giant kangaroo rat | Dipodomys ingens |
| Mammals | Gray bat | Myotis grisescens |
| Mammals | Gray wolf (excluding Western Great Lakes & Northern Rockies DPS) | Canis lupus |
| Mammals | Indiana bat | Myotis sodalis |
| Mammals | Killer whale (southern resident DPS) | Orcinus orca (Southern resident population) |
| Mammals | Louisiana black bear | Ursus americanus luteolus |
| Mammals | Morro Bay kangaroo rat | Dipodomys heermanni morroensis |
| Mammals | Ocelot | Leopardus pardalis |

**Pesticide Group:    Profenofos**

**Endangered Species That May Be Affected by This Chemical**

| Taxa | Common Name | Latin Name |
|------|-------------|------------|
| Mammals | Riparian brush rabbit | *Sylvilagus bachmani riparius* |
| Mammals | Riparian woodrat (=San Joaquin Valley) | *Neotoma fuscipes riparia* |
| Mammals | San Joaquin kit fox | *Vulpes macrotis mutica* |
| Mammals | Stephen's kangaroo rat | *Dipodomys stephensi* |
| Mammals | Tipton kangaroo rat | *Dipodomys nitratoides nitratoides* |
| Mammals | West Indian manatee | *Trichechus manatus* |
| Mollusks | Alabama moccasinshell | *Medionidus acutissimus* |
| Mollusks | Appalachian Elktoe | *Alasmidonta raveneliana* |
| Mollusks | Clubshell | *Pleurobema clava* |
| Mollusks | Coosa moccasinshell | *Medionidus parvulus* |
| Mollusks | Cumberlandian combshell | *Epioblasma brevidens* |
| Mollusks | Fat threeridge | *Amblema neislerii* |
| Mollusks | Finelined pocketbook | *Lampsilis altilis* |
| Mollusks | Gulf moccasinshell | *Medionidus penicillatus* |
| Mollusks | Higgins eye pearlymussel | *Lampsilis higginsii* |
| Mollusks | Littlewing pearlymussel | *Pegias fabula* |
| Mollusks | Ochlockonee moccasinshell | *Medionidus simpsonianus* |
| Mollusks | Oval pigtoe | *Pleurobema pyriforme* |
| Mollusks | Oyster mussel | *Epioblasma capsaeformis* |
| Mollusks | Pink mucket | *Lampsilis abrupta* |
| Mollusks | Purple bankclimber | *Elliptoideus sloatianus* |
| Mollusks | Purple bean | *Villosa perpurpurea* |
| Mollusks | Rough pigtoe | *Pleurobema plenum* |
| Mollusks | Shinyrayed pocketbook | *Lampsilis subangulata or Hamiota subangulata* |
| Mollusks | Southern clubshell | *Pleurobema decisum* |
| Mollusks | Southern combshell | *Epioblasma penita* |
| Mollusks | Southern pigtoe | *Pleurobema georgianum* |
| Mollusks | Stirrup shell | *Quadrula stapes* |
| Mollusks | Tan riffleshell | *Epioblasma florentina walkeri* |
| Mollusks | Triangular kidneyshell | *Ptychobranchus greenii* |
| Mollusks | Upland combshell | *Epioblasma metastriata* |
| Mollusks | Winged mapleleaf | *Quadrula fragosa* |
| Reptiles | Blunt-nosed leopard lizard | *Gambelia sila* |
| Reptiles | Bog turtle (Northern DPS) | *Glyptemys muhlenbergii (Northern DPS)* |
| Reptiles | Desert tortoise (Mojave DPS) | *Gopherus agassizii pop. 1* |
| Reptiles | Eastern indigo snake | *Drymarchon couperi* |
| Reptiles | Giant garter snake | *Thamnophis gigas* |

## Pesticide Group:    Propanil

### Endangered Species That May Be Affected by This Chemical

| Taxa | Common Name | Latin Name |
|------|-------------|------------|
| Amphibians | Arroyo toad | Bufo californicus |
| Amphibians | California tiger salamander (Central California DPS) | Ambystoma californiense (Central California DPS) |
| Amphibians | California tiger salamander (Santa Barbara County DPS) | Ambystoma californiense (Santa Barbara DPS) |
| Amphibians | Mississippi gopher frog (DPS) | Rana sevosa |
| Amphibians | Mountain yellow-legged frog (Southern California DPS) | Rana muscosa pop. 1 |
| Amphibians | San Marcos salamander | Eurycea nana |
| Amphibians | Santa Cruz long-toed salamander | Ambystoma macrodactylum croceum |
| Amphibians | Texas Blind Salamander | Eurycea rathbuni |
| Birds | California condor | Gymnogyps californianus |
| Birds | California least tern | Sterna antillarum browni |
| Birds | Coastal California gnatcatcher | Polioptila californica californica |
| Birds | Light-footed clapper rail (U.S. DPS) | Rallus longirostris levipes |
| Birds | Northern spotted owl | Strix occidentalis caurina |
| Birds | Piping plover | Charadrius melodus |
| Birds | Southwestern willow flycatcher | Empidonax traillii extimus |
| Birds | Western snowy plover (Pacific DPS) | Charadrius alexandrinus nivosus (Pacific DPS) |
| Birds | Wood stork (U.S. breeding DPS) | Mycteria americana (U.S. breeding DPS) |
| Crustaceans | Conservancy fairy shrimp | Branchinecta conservatio |
| Fish | Alabama sturgeon | Scaphirhynchus suttkusi |
| Fish | Bonytail chub | Gila elegans |
| Fish | Colorado pikeminnow | Ptychocheilus lucius |
| Fish | Desert pupfish | Cyprinodon macularius+Cyprinodon eremus |
| Fish | Gulf sturgeon | Acipenser oxyrinchus desotoi |
| Fish | North American green sturgeon (southern DPS) | Acipenser medirostris (southern DPS) |
| Fish | Razorback sucker | Xyrauchen texanus |
| Fish | Santa Ana sucker | Catostomus santaanae |
| Fish | Topeka shiner | Notropis topeka |
| Mammals | Amargosa vole | Microtus californicus scirpensis |
| Mammals | Buena Vista Lake ornate shrew | Sorex ornatus relictus |
| Mammals | Fresno kangaroo rat | Dipodomys nitratoides exilis |
| Mammals | Giant kangaroo rat | Dipodomys ingens |
| Mammals | Gray bat | Myotis grisescens |
| Mammals | Indiana bat | Myotis sodalis |
| Mammals | Killer whale (southern resident DPS) | Orcinus orca (Southern resident population) |
| Mammals | Louisiana black bear | Ursus americanus luteolus |
| Mammals | Morro Bay kangaroo rat | Dipodomys heermanni morroensis |
| Mammals | Ocelot | Leopardus pardalis |
| Mammals | Riparian brush rabbit | Sylvilagus bachmani riparius |
| Mammals | Riparian woodrat (=San Joaquin Valley) | Neotoma fuscipes riparia |
| Mammals | San Joaquin kit fox | Vulpes macrotis mutica |
| Mammals | Stephen's kangaroo rat | Dipodomys stephensi |
| Mammals | Tipton kangaroo rat | Dipodomys nitratoides nitratoides |
| Mammals | West Indian manatee | Trichechus manatus |
| Mollusks | Alabama moccasinshell | Medionidus acutissimus |
| Mollusks | Cumberlandian combshell | Epioblasma brevidens |
| Mollusks | Higgins eye pearlymussel | Lampsilis higginsii |
| Mollusks | Pink mucket | Lampsilis abrupta |
| Mollusks | Southern clubshell | Pleurobema decisum |
| Mollusks | Southern combshell | Epioblasma penita |
| Mollusks | Stirrup shell | Quadrula stapes |
| Mollusks | Winged mapleleaf | Quadrula fragosa |
| Reptiles | Blunt-nosed leopard lizard | Gambelia sila |
| Reptiles | Desert tortoise (Mojave DPS) | Gopherus agassizii pop. 1 |
| Reptiles | Giant garter snake | Thamnophis gigas |

## Pesticide Group:   Propargite

**Endangered Species That May Be Affected by This Chemical**

| Taxa | Common Name | Latin Name |
|------|-------------|------------|
| Amphibians | Arroyo toad | *Bufo californicus* |
| Amphibians | California tiger salamander (Central California DPS) | *Ambystoma californiense (Central California DPS)* |
| Amphibians | California tiger salamander (Santa Barbara County DPS) | *Ambystoma californiense (Santa Barbara DPS)* |
| Amphibians | Chiricahua leopard frog | *Rana chiricahuensis* |
| Amphibians | Frosted flatwoods salamander | *Ambystoma cingulatum* |
| Amphibians | Mountain yellow-legged frog (Southern California DPS) | *Rana muscosa pop. 1* |
| Amphibians | Reticulated flatwoods salamander | *Ambystoma bishopi* |
| Amphibians | San Marcos salamander | *Eurycea nana* |
| Amphibians | Santa Cruz long-toed salamander | *Ambystoma macrodactylum croceum* |
| Amphibians | Shenandoah Salamander | *Plethodon shenandoah* |
| Amphibians | Texas Blind Salamander | *Eurycea rathbuni* |
| Birds | Audubon's crested caracara (Florida DPS) | *Caracara cheriway audubonii (Florida DPS)* |
| Birds | California condor | *Gymnogyps californianus* |
| Birds | California least tern | *Sterna antillarum browni* |
| Birds | Coastal California gnatcatcher | *Polioptila californica californica* |
| Birds | Florida grasshopper sparrow | *Ammodramus savannarum floridanus* |
| Birds | Florida scrub jay | *Aphelocoma coerulescens* |
| Birds | Light-footed clapper rail (U.S. DPS) | *Rallus longirostris levipes* |
| Birds | Northern spotted owl | *Strix occidentalis caurina* |
| Birds | Piping plover | *Charadrius melodus* |
| Birds | Southwestern willow flycatcher | *Empidonax traillii extimus* |
| Birds | Western snowy plover (Pacific DPS) | *Charadrius alexandrinus nivosus (Pacific DPS)* |
| Birds | Wood stork (U.S. breeding DPS) | *Mycteria americana (U.S. breeding DPS)* |
| Crustaceans | Conservancy fairy shrimp | *Branchinecta conservatio* |
| Fish | Bonytail chub | *Gila elegans* |
| Fish | Bull trout (U.S. DPS) | *Salvelinus confluentus (U.S. DPS)* |
| Fish | Cape Fear shiner | *Notropis mekistocholas* |
| Fish | Colorado pikeminnow | *Ptychocheilus lucius* |
| Fish | Desert pupfish | *Cyprinodon macularius+Cyprinodon eremus* |
| Fish | Gulf sturgeon | *Acipenser oxyrinchus desotoi* |
| Fish | North American green sturgeon (southern DPS) | *Acipenser medirostris (southern DPS)* |
| Fish | Razorback sucker | *Xyrauchen texanus* |
| Fish | Santa Ana sucker | *Catostomus santaanae* |
| Fish | Shortnose sturgeon | *Acipenser brevirostrum* |
| Mammals | Amargosa vole | *Microtus californicus scirpensis* |
| Mammals | Black-footed ferret | *Mustela nigripes* |
| Mammals | Buena Vista Lake ornate shrew | *Sorex ornatus relictus* |
| Mammals | Carolina northern flying squirrel | *Glaucomys sabrinus coloratus* |
| Mammals | Columbian white-tailed deer (Columbia River DPS) | *Odocoileus virginianus leucurus (Columbia River DPS)* |
| Mammals | Florida panther | *Puma concolor coryi* |
| Mammals | Florida salt marsh vole | *Microtus pennsylvanicus dukecampbelli* |
| Mammals | Fresno kangaroo rat | *Dipodomys nitratoides exilis* |
| Mammals | Giant kangaroo rat | *Dipodomys ingens* |
| Mammals | Gray bat | *Myotis grisescens* |
| Mammals | Gray wolf (excluding Western Great Lakes & Northern Rockies DPS) | *Canis lupus* |
| Mammals | Indiana bat | *Myotis sodalis* |
| Mammals | Key Largo cotton mouse | *Peromyscus gossypinus pop. 1* |
| Mammals | Key Largo woodrat | *Neotoma floridana smalli* |
| Mammals | Killer whale (southern resident DPS) | *Orcinus orca (Southern resident population)* |
| Mammals | Louisiana black bear | *Ursus americanus luteolus* |
| Mammals | Lower keys rabbit | *Sylvilagus palustris hefneri* |
| Mammals | Morro Bay kangaroo rat | *Dipodomys heermanni morroensis* |
| Mammals | Ocelot | *Leopardus pardalis* |
| Mammals | Preble's meadow jumping mouse | *Zapus hudsonius preblei* |

## Pesticide Group:   Propargite

### Endangered Species That May Be Affected by This Chemical

| Taxa | Common Name | Latin Name |
|---|---|---|
| Mammals | Riparian brush rabbit | *Sylvilagus bachmani riparius* |
| Mammals | Riparian woodrat (=San Joaquin Valley) | *Neotoma fuscipes riparia* |
| Mammals | San Joaquin kit fox | *Vulpes macrotis mutica* |
| Mammals | Stephen's kangaroo rat | *Dipodomys stephensi* |
| Mammals | Tipton kangaroo rat | *Dipodomys nitratoides nitratoides* |
| Mammals | West Indian manatee | *Trichechus manatus* |
| Mollusks | Appalachian Elktoe | *Alasmidonta raveneliana* |
| Mollusks | Chipola slabshell | *Elliptio chipolaensis* |
| Mollusks | Clubshell | *Pleurobema clava* |
| Mollusks | Cumberlandian combshell | *Epioblasma brevidens* |
| Mollusks | Dwarf wedgemussel | *Alasmidonta heterodon* |
| Mollusks | Fat threeridge | *Amblema neislerii* |
| Mollusks | Gulf moccasinshell | *Medionidus penicillatus* |
| Mollusks | Littlewing pearlymussel | *Pegias fabula* |
| Mollusks | Northern riffleshell | *Epioblasma torulosa rangiana* |
| Mollusks | Ochlockonee moccasinshell | *Medionidus simpsonianus* |
| Mollusks | Oval pigtoe | *Pleurobema pyriforme* |
| Mollusks | Oyster mussel | *Epioblasma capsaeformis* |
| Mollusks | Pink mucket | *Lampsilis abrupta* |
| Mollusks | Purple bankclimber | *Elliptoideus sloatianus* |
| Mollusks | Purple bean | *Villosa perpurpurea* |
| Mollusks | Rough pigtoe | *Pleurobema plenum* |
| Mollusks | Shinyrayed pocketbook | *Lampsilis subangulata or Hamiota subangulata* |
| Mollusks | Tan riffleshell | *Epioblasma florentina walkeri* |
| Reptiles | Atlantic salt marsh snake | *Nerodia clarkii taeniata* |
| Reptiles | Bluetail mole skink | *Eumeces egregius lividus* |
| Reptiles | Blunt-nosed leopard lizard | *Gambelia sila* |
| Reptiles | Bog turtle (Northern DPS) | *Glyptemys muhlenbergii (Northern DPS)* |
| Reptiles | Desert tortoise (Mojave DPS) | *Gopherus agassizii pop. 1* |
| Reptiles | Eastern indigo snake | *Drymarchon couperi* |
| Reptiles | Giant garter snake | *Thamnophis gigas* |
| Reptiles | Sand skink | *Neoseps reynoldsi* |

## Pesticide Group:   S,S,S-tributyl phosphorotrithioate

### Endangered Species That May Be Affected by This Chemical

| Taxa | Common Name | Latin Name |
| --- | --- | --- |
| Amphibians | Arroyo toad | Bufo californicus |
| Amphibians | California tiger salamander (Central California DPS) | Ambystoma californiense (Central California DPS) |
| Amphibians | California tiger salamander (Santa Barbara County DPS) | Ambystoma californiense (Santa Barbara DPS) |
| Amphibians | Chiricahua leopard frog | Rana chiricahuensis |
| Amphibians | Frosted flatwoods salamander | Ambystoma cingulatum |
| Amphibians | Mississippi gopher frog (DPS) | Rana sevosa |
| Amphibians | Mountain yellow-legged frog (Southern California DPS) | Rana muscosa pop. 1 |
| Amphibians | Reticulated flatwoods salamander | Ambystoma bishopi |
| Amphibians | San Marcos salamander | Eurycea nana |
| Amphibians | Santa Cruz long-toed salamander | Ambystoma macrodactylum croceum |
| Amphibians | Texas Blind Salamander | Eurycea rathbuni |
| Birds | California condor | Gymnogyps californianus |
| Birds | California least tern | Sterna antillarum browni |
| Birds | Coastal California gnatcatcher | Polioptila californica californica |
| Birds | Light-footed clapper rail (U.S. DPS) | Rallus longirostris levipes |
| Birds | Northern spotted owl | Strix occidentalis caurina |
| Birds | Piping plover | Charadrius melodus |
| Birds | Southwestern willow flycatcher | Empidonax traillii extimus |
| Birds | Western snowy plover (Pacific DPS) | Charadrius alexandrinus nivosus (Pacific DPS) |
| Birds | Wood stork (U.S. breeding DPS) | Mycteria americana (U.S. breeding DPS) |
| Crustaceans | Alabama cave shrimp | Palaemonias alabamae |
| Crustaceans | Conservancy fairy shrimp | Branchinecta conservatio |
| Crustaceans | Nashville crayfish | Orconectes shoupi |
| Fish | Alabama cavefish | Speoplatyrhinus poulsoni |
| Fish | Alabama sturgeon | Scaphirhynchus suttkusi |
| Fish | Blue shiner | Cyprinella caerulea |
| Fish | Bonytail chub | Gila elegans |
| Fish | Cape Fear shiner | Notropis mekistocholas |
| Fish | Colorado pikeminnow | Ptychocheilus lucius |
| Fish | Desert pupfish | Cyprinodon macularius+Cyprinodon eremus |
| Fish | Gulf sturgeon | Acipenser oxyrinchus desotoi |
| Fish | North American green sturgeon (southern DPS) | Acipenser medirostris (southern DPS) |
| Fish | Razorback sucker | Xyrauchen texanus |
| Fish | Santa Ana sucker | Catostomus santaanae |
| Fish | Shortnose sturgeon | Acipenser brevirostrum |
| Fish | Topeka shiner | Notropis topeka |
| Fish | Vermilion darter | Etheostoma chermocki |
| Insects | American burying beetle | Nicrophorus americanus |
| Insects | Behren's fritillary | Speyeria zerene behrensii |
| Insects | Callippe silverspot | Speyeria callippe callippe |
| Insects | Kern primrose sphinx moth | Euproserpinus euterpe |
| Insects | Lange's metalmark | Apodemia mormo langei |
| Insects | Myrtle's silverspot | Speyeria zerene myrtleae (sensu lato) |
| Insects | Ohlone tiger beetle | Cicindela ohlone |
| Insects | San Bruno elfin | Callophrys mossii bayensis |
| Mammals | Amargosa vole | Microtus californicus scirpensis |
| Mammals | Black-footed ferret | Mustela nigripes |
| Mammals | Buena Vista Lake ornate shrew | Sorex ornatus relictus |
| Mammals | Carolina northern flying squirrel | Glaucomys sabrinus coloratus |
| Mammals | Fresno kangaroo rat | Dipodomys nitratoides exilis |
| Mammals | Giant kangaroo rat | Dipodomys ingens |
| Mammals | Gray bat | Myotis grisescens |
| Mammals | Gray wolf (excluding Western Great Lakes & Northern Rockies DPS) | Canis lupus |
| Mammals | Indiana bat | Myotis sodalis |

## Pesticide Group:   S,S,S-tributyl phosphorotrithioate

### Endangered Species That May Be Affected by This Chemical

| Taxa | Common Name | Latin Name |
|------|-------------|------------|
| Mammals | Killer whale (southern resident DPS) | Orcinus orca (Southern resident population) |
| Mammals | Louisiana black bear | Ursus americanus luteolus |
| Mammals | Morro Bay kangaroo rat | Dipodomys heermanni morroensis |
| Mammals | Ocelot | Leopardus pardalis |
| Mammals | Riparian brush rabbit | Sylvilagus bachmani riparius |
| Mammals | Riparian woodrat (=San Joaquin Valley) | Neotoma fuscipes riparia |
| Mammals | San Joaquin kit fox | Vulpes macrotis mutica |
| Mammals | Stephen's kangaroo rat | Dipodomys stephensi |
| Mammals | Tipton kangaroo rat | Dipodomys nitratoides nitratoides |
| Mammals | West Indian manatee | Trichechus manatus |
| Mollusks | Alabama moccasinshell | Medionidus acutissimus |
| Mollusks | Appalachian Elktoe | Alasmidonta raveneliana |
| Mollusks | Chipola slabshell | Elliptio chipolaensis |
| Mollusks | Clubshell | Pleurobema clava |
| Mollusks | Coosa moccasinshell | Medionidus parvulus |
| Mollusks | Cumberlandian combshell | Epioblasma brevidens |
| Mollusks | Dwarf wedgemussel | Alasmidonta heterodon |
| Mollusks | Fat threeridge | Amblema neislerii |
| Mollusks | Finelined pocketbook | Lampsilis altilis |
| Mollusks | Gulf moccasinshell | Medionidus penicillatus |
| Mollusks | Heavy pigtoe | Pleurobema taitianum |
| Mollusks | Higgins eye pearlymussel | Lampsilis higginsii |
| Mollusks | Littlewing pearlymussel | Pegias fabula |
| Mollusks | Ochlockonee moccasinshell | Medionidus simpsonianus |
| Mollusks | Oval pigtoe | Pleurobema pyriforme |
| Mollusks | Oyster mussel | Epioblasma capsaeformis |
| Mollusks | Pink mucket | Lampsilis abrupta |
| Mollusks | Purple bankclimber | Elliptoideus sloatianus |
| Mollusks | Purple bean | Villosa perpurpurea |
| Mollusks | Rough pigtoe | Pleurobema plenum |
| Mollusks | Shinyrayed pocketbook | Lampsilis subangulata or Hamiota subangulata |
| Mollusks | Southern clubshell | Pleurobema decisum |
| Mollusks | Southern combshell | Epioblasma penita |
| Mollusks | Southern pigtoe | Pleurobema georgianum |
| Mollusks | Stirrup shell | Quadrula stapes |
| Mollusks | Tan riffleshell | Epioblasma florentina walkeri |
| Mollusks | Triangular kidneyshell | Ptychobranchus greenii |
| Mollusks | Upland combshell | Epioblasma metastriata |
| Mollusks | Winged mapleleaf | Quadrula fragosa |
| Reptiles | Blunt-nosed leopard lizard | Gambelia sila |
| Reptiles | Bog turtle (Northern DPS) | Glyptemys muhlenbergii (Northern DPS) |
| Reptiles | Desert tortoise (Mojave DPS) | Gopherus agassizii pop. 1 |
| Reptiles | Eastern indigo snake | Drymarchon couperi |
| Reptiles | Giant garter snake | Thamnophis gigas |

## Pesticide Group:   Simazine

### Endangered Species That May Be Affected by This Chemical

| Taxa | Common Name | Latin Name |
| --- | --- | --- |
| Amphibians | Arroyo toad | *Bufo californicus* |
| Amphibians | California tiger salamander (Central California DPS) | *Ambystoma californiense (Central California DPS)* |
| Amphibians | California tiger salamander (Santa Barbara County DPS) | *Ambystoma californiense (Santa Barbara DPS)* |
| Amphibians | Frosted flatwoods salamander | *Ambystoma cingulatum* |
| Amphibians | Mountain yellow-legged frog (Southern California DPS) | *Rana muscosa pop. 1* |
| Amphibians | Reticulated flatwoods salamander | *Ambystoma bishopi* |
| Amphibians | San Marcos salamander | *Eurycea nana* |
| Amphibians | Santa Cruz long-toed salamander | *Ambystoma macrodactylum croceum* |
| Amphibians | Texas Blind Salamander | *Eurycea rathbuni* |
| Birds | Audubon's crested caracara (Florida DPS) | *Caracara cheriway audubonii (Florida DPS)* |
| Birds | California condor | *Gymnogyps californianus* |
| Birds | California least tern | *Sterna antillarum browni* |
| Birds | Coastal California gnatcatcher | *Polioptila californica californica* |
| Birds | Florida grasshopper sparrow | *Ammodramus savannarum floridanus* |
| Birds | Florida scrub jay | *Aphelocoma coerulescens* |
| Birds | Light-footed clapper rail (U.S. DPS) | *Rallus longirostris levipes* |
| Birds | Northern spotted owl | *Strix occidentalis caurina* |
| Birds | Piping plover | *Charadrius melodus* |
| Birds | Southwestern willow flycatcher | *Empidonax traillii extimus* |
| Birds | Western snowy plover (Pacific DPS) | *Charadrius alexandrinus nivosus (Pacific DPS)* |
| Birds | Wood stork (U.S. breeding DPS) | *Mycteria americana (U.S. breeding DPS)* |
| Crustaceans | Conservancy fairy shrimp | *Branchinecta conservatio* |
| Fish | Blue shiner | *Cyprinella caerulea* |
| Fish | Bonytail chub | *Gila elegans* |
| Fish | Bull trout (U.S. DPS) | *Salvelinus confluentus (U.S. DPS)* |
| Fish | Cape Fear shiner | *Notropis mekistocholas* |
| Fish | Colorado pikeminnow | *Ptychocheilus lucius* |
| Fish | Desert pupfish | *Cyprinodon macularius+Cyprinodon eremus* |
| Fish | Gulf sturgeon | *Acipenser oxyrinchus desotoi* |
| Fish | North American green sturgeon (southern DPS) | *Acipenser medirostris (southern DPS)* |
| Fish | Razorback sucker | *Xyrauchen texanus* |
| Fish | Santa Ana sucker | *Catostomus santaanae* |
| Fish | Shortnose sturgeon | *Acipenser brevirostrum* |
| Fish | Topeka shiner | *Notropis topeka* |
| Mammals | Amargosa vole | *Microtus californicus scirpensis* |
| Mammals | Buena Vista Lake ornate shrew | *Sorex ornatus relictus* |
| Mammals | Carolina northern flying squirrel | *Glaucomys sabrinus coloratus* |
| Mammals | Columbian white-tailed deer (Columbia River DPS) | *Odocoileus virginianus leucurus (Columbia River DPS)* |
| Mammals | Florida panther | *Puma concolor coryi* |
| Mammals | Florida salt marsh vole | *Microtus pennsylvanicus dukecampbelli* |
| Mammals | Fresno kangaroo rat | *Dipodomys nitratoides exilis* |
| Mammals | Giant kangaroo rat | *Dipodomys ingens* |
| Mammals | Gray bat | *Myotis grisescens* |
| Mammals | Gray wolf (excluding Western Great Lakes & Northern Rockies DPS) | *Canis lupus* |
| Mammals | Indiana bat | *Myotis sodalis* |
| Mammals | Key Largo cotton mouse | *Peromyscus gossypinus pop. 1* |
| Mammals | Key Largo woodrat | *Neotoma floridana smalli* |
| Mammals | Killer whale (southern resident DPS) | *Orcinus orca (Southern resident population)* |
| Mammals | Louisiana black bear | *Ursus americanus luteolus* |
| Mammals | Lower keys rabbit | *Sylvilagus palustris hefneri* |
| Mammals | Morro Bay kangaroo rat | *Dipodomys heermanni morroensis* |
| Mammals | Ocelot | *Leopardus pardalis* |
| Mammals | Riparian brush rabbit | *Sylvilagus bachmani riparius* |
| Mammals | Riparian woodrat (=San Joaquin Valley) | *Neotoma fuscipes riparia* |

Exhibit A: Species Listed by Pesticide Group

## Pesticide Group:   Simazine

### Endangered Species That May Be Affected by This Chemical

| Taxa | Common Name | Latin Name |
|---|---|---|
| Mammals | San Joaquin kit fox | *Vulpes macrotis mutica* |
| Mammals | Stephen's kangaroo rat | *Dipodomys stephensi* |
| Mammals | Tipton kangaroo rat | *Dipodomys nitratoides nitratoides* |
| Mammals | West Indian manatee | *Trichechus manatus* |
| Mollusks | Alabama moccasinshell | *Medionidus acutissimus* |
| Mollusks | Appalachian Elktoe | *Alasmidonta raveneliana* |
| Mollusks | Chipola slabshell | *Elliptio chipolaensis* |
| Mollusks | Clubshell | *Pleurobema clava* |
| Mollusks | Coosa moccasinshell | *Medionidus parvulus* |
| Mollusks | Cumberlandian combshell | *Epioblasma brevidens* |
| Mollusks | Dwarf wedgemussel | *Alasmidonta heterodon* |
| Mollusks | Fat threeridge | *Amblema neislerii* |
| Mollusks | Finelined pocketbook | *Lampsilis altilis* |
| Mollusks | Gulf moccasinshell | *Medionidus penicillatus* |
| Mollusks | Higgins eye pearlymussel | *Lampsilis higginsii* |
| Mollusks | Littlewing pearlymussel | *Pegias fabula* |
| Mollusks | Northern riffleshell | *Epioblasma torulosa rangiana* |
| Mollusks | Ochlockonee moccasinshell | *Medionidus simpsonianus* |
| Mollusks | Oval pigtoe | *Pleurobema pyriforme* |
| Mollusks | Oyster mussel | *Epioblasma capsaeformis* |
| Mollusks | Pink mucket | *Lampsilis abrupta* |
| Mollusks | Purple bankclimber | *Elliptoideus sloatianus* |
| Mollusks | Rough pigtoe | *Pleurobema plenum* |
| Mollusks | Shinyrayed pocketbook | *Lampsilis subangulata or Hamiota subangulata* |
| Mollusks | Southern clubshell | *Pleurobema decisum* |
| Mollusks | Southern pigtoe | *Pleurobema georgianum* |
| Mollusks | Tan riffleshell | *Epioblasma florentina walkeri* |
| Mollusks | Triangular kidneyshell | *Ptychobranchus greenii* |
| Mollusks | Upland combshell | *Epioblasma metastriata* |
| Mollusks | Winged mapleleaf | *Quadrula fragosa* |
| Reptiles | Atlantic salt marsh snake | *Nerodia clarkii taeniata* |
| Reptiles | Bluetail mole skink | *Eumeces egregius lividus* |
| Reptiles | Blunt-nosed leopard lizard | *Gambelia sila* |
| Reptiles | Bog turtle (Northern DPS) | *Glyptemys muhlenbergii (Northern DPS)* |
| Reptiles | Desert tortoise (Mojave DPS) | *Gopherus agassizii pop. 1* |
| Reptiles | Eastern indigo snake | *Drymarchon couperi* |
| Reptiles | Giant garter snake | *Thamnophis gigas* |
| Reptiles | Sand skink | *Neoseps reynoldsi* |

## Pesticide Group:   Terbufos

### Endangered Species That May Be Affected by This Chemical

| Taxa | Common Name | Latin Name |
|------|-------------|------------|
| Amphibians | Frosted flatwoods salamander | Ambystoma cingulatum |
| Amphibians | Reticulated flatwoods salamander | Ambystoma bishopi |
| Amphibians | San Marcos salamander | Eurycea nana |
| Amphibians | Texas Blind Salamander | Eurycea rathbuni |
| Amphibians | Wyoming toad | Bufo baxteri |
| Birds | Audubon's crested caracara (Florida DPS) | Caracara cheriway audubonii (Florida DPS) |
| Birds | Florida grasshopper sparrow | Ammodramus savannarum floridanus |
| Birds | Florida scrub jay | Aphelocoma coerulescens |
| Birds | Piping plover | Charadrius melodus |
| Birds | Southwestern willow flycatcher | Empidonax traillii extimus |
| Birds | Wood stork (U.S. breeding DPS) | Mycteria americana (U.S. breeding DPS) |
| Fish | Blue shiner | Cyprinella caerulea |
| Fish | Bonytail chub | Gila elegans |
| Fish | Bull trout (U.S. DPS) | Salvelinus confluentus (U.S. DPS) |
| Fish | Cape Fear shiner | Notropis mekistocholas |
| Fish | Colorado pikeminnow | Ptychocheilus lucius |
| Fish | Gulf sturgeon | Acipenser oxyrinchus desotoi |
| Fish | Razorback sucker | Xyrauchen texanus |
| Fish | Shortnose sturgeon | Acipenser brevirostrum |
| Fish | Topeka shiner | Notropis topeka |
| Insects | American burying beetle | Nicrophorus americanus |
| Insects | Mitchell's satyr butterfly | Neonympha mitchellii mitchellii |
| Insects | Salt Creek tiger beetle | Cicindela nevadica lincolniana |
| Mammals | Black-footed ferret | Mustela nigripes |
| Mammals | Carolina northern flying squirrel | Glaucomys sabrinus coloratus |
| Mammals | Florida panther | Puma concolor coryi |
| Mammals | Florida salt marsh vole | Microtus pennsylvanicus dukecampbelli |
| Mammals | Gray bat | Myotis grisescens |
| Mammals | Gray wolf (excluding Western Great Lakes & Northern Rockies DPS) | Canis lupus |
| Mammals | Indiana bat | Myotis sodalis |
| Mammals | Key Largo cotton mouse | Peromyscus gossypinus pop. 1 |
| Mammals | Key Largo woodrat | Neotoma floridana smalli |
| Mammals | Louisiana black bear | Ursus americanus luteolus |
| Mammals | Lower keys rabbit | Sylvilagus palustris hefneri |
| Mammals | Ocelot | Leopardus pardalis |
| Mammals | Preble's meadow jumping mouse | Zapus hudsonius preblei |
| Mammals | West Indian manatee | Trichechus manatus |
| Mollusks | Alabama moccasinshell | Medionidus acutissimus |
| Mollusks | Appalachian Elktoe | Alasmidonta raveneliana |
| Mollusks | Chipola slabshell | Elliptio chipolaensis |
| Mollusks | Clubshell | Pleurobema clava |
| Mollusks | Coosa moccasinshell | Medionidus parvulus |
| Mollusks | Dwarf wedgemussel | Alasmidonta heterodon |
| Mollusks | Fat threeridge | Amblema neislerii |
| Mollusks | Finelined pocketbook | Lampsilis altilis |
| Mollusks | Gulf moccasinshell | Medionidus penicillatus |
| Mollusks | Higgins eye pearlymussel | Lampsilis higginsii |
| Mollusks | Littlewing pearlymussel | Pegias fabula |
| Mollusks | Northern riffleshell | Epioblasma torulosa rangiana |
| Mollusks | Ochlockonee moccasinshell | Medionidus simpsonianus |
| Mollusks | Oval pigtoe | Pleurobema pyriforme |
| Mollusks | Oyster mussel | Epioblasma capsaeformis |
| Mollusks | Pink mucket | Lampsilis abrupta |
| Mollusks | Purple bankclimber | Elliptoideus sloatianus |

**Pesticide Group:   Terbufos**

**Endangered Species That May Be Affected by This Chemical**

| Taxa | Common Name | Latin Name |
|---|---|---|
| Mollusks | Rough pigtoe | *Pleurobema plenum* |
| Mollusks | Shinyrayed pocketbook | *Lampsilis subangulata or Hamiota subangulata* |
| Mollusks | Southern clubshell | *Pleurobema decisum* |
| Mollusks | Southern pigtoe | *Pleurobema georgianum* |
| Mollusks | Triangular kidneyshell | *Ptychobranchus greenii* |
| Mollusks | Upland combshell | *Epioblasma metastriata* |
| Mollusks | Winged mapleleaf | *Quadrula fragosa* |
| Reptiles | Atlantic salt marsh snake | *Nerodia clarkii taeniata* |
| Reptiles | Bluetail mole skink | *Eumeces egregius lividus* |
| Reptiles | Bog turtle (Northern DPS) | *Glyptemys muhlenbergii (Northern DPS)* |
| Reptiles | Eastern indigo snake | *Drymarchon couperi* |
| Reptiles | Sand skink | *Neoseps reynoldsi* |

## Pesticide Group:   Thiobencarb

### Endangered Species That May Be Affected by This Chemical

| Taxa | Common Name | Latin Name |
|------|-------------|------------|
| Amphibians | Arroyo toad | Bufo californicus |
| Amphibians | California tiger salamander (Central California DPS) | Ambystoma californiense (Central California DPS) |
| Amphibians | California tiger salamander (Santa Barbara County DPS) | Ambystoma californiense (Santa Barbara DPS) |
| Amphibians | Frosted flatwoods salamander | Ambystoma cingulatum |
| Amphibians | Mountain yellow-legged frog (Southern California DPS) | Rana muscosa pop. 1 |
| Amphibians | Reticulated flatwoods salamander | Ambystoma bishopi |
| Amphibians | San Marcos salamander | Eurycea nana |
| Amphibians | Santa Cruz long-toed salamander | Ambystoma macrodactylum croceum |
| Amphibians | Texas Blind Salamander | Eurycea rathbuni |
| Birds | Audubon's crested caracara (Florida DPS) | Caracara cheriway audubonii (Florida DPS) |
| Birds | California condor | Gymnogyps californianus |
| Birds | California least tern | Sterna antillarum browni |
| Birds | Coastal California gnatcatcher | Polioptila californica californica |
| Birds | Florida grasshopper sparrow | Ammodramus savannarum floridanus |
| Birds | Florida scrub jay | Aphelocoma coerulescens |
| Birds | Light-footed clapper rail (U.S. DPS) | Rallus longirostris levipes |
| Birds | Northern spotted owl | Strix occidentalis caurina |
| Birds | Piping plover | Charadrius melodus |
| Birds | Southwestern willow flycatcher | Empidonax traillii extimus |
| Birds | Western snowy plover (Pacific DPS) | Charadrius alexandrinus nivosus (Pacific DPS) |
| Birds | Wood stork (U.S. breeding DPS) | Mycteria americana (U.S. breeding DPS) |
| Crustaceans | Conservancy fairy shrimp | Branchinecta conservatio |
| Fish | Bonytail chub | Gila elegans |
| Fish | Colorado pikeminnow | Ptychocheilus lucius |
| Fish | Desert pupfish | Cyprinodon macularius+Cyprinodon eremus |
| Fish | Gulf sturgeon | Acipenser oxyrinchus desotoi |
| Fish | North American green sturgeon (southern DPS) | Acipenser medirostris (southern DPS) |
| Fish | Razorback sucker | Xyrauchen texanus |
| Fish | Santa Ana sucker | Catostomus santaanae |
| Fish | Shortnose sturgeon | Acipenser brevirostrum |
| Insects | American burying beetle | Nicrophorus americanus |
| Insects | Behren's fritillary | Speyeria zerene behrensii |
| Insects | Callippe silverspot | Speyeria callippe callippe |
| Insects | Kern primrose sphinx moth | Euproserpinus euterpe |
| Insects | Lange's metalmark | Apodemia mormo langei |
| Insects | Myrtle's silverspot | Speyeria zerene myrtleae (sensu lato) |
| Insects | Ohlone tiger beetle | Cicindela ohlone |
| Insects | San Bruno elfin | Callophrys mossii bayensis |
| Mammals | Amargosa vole | Microtus californicus scirpensis |
| Mammals | Buena Vista Lake ornate shrew | Sorex ornatus relictus |
| Mammals | Florida panther | Puma concolor coryi |
| Mammals | Florida salt marsh vole | Microtus pennsylvanicus dukecampbelli |
| Mammals | Fresno kangaroo rat | Dipodomys nitratoides exilis |
| Mammals | Giant kangaroo rat | Dipodomys ingens |
| Mammals | Gray bat | Myotis grisescens |
| Mammals | Indiana bat | Myotis sodalis |
| Mammals | Key Largo cotton mouse | Peromyscus gossypinus pop. 1 |
| Mammals | Key Largo woodrat | Neotoma floridana smalli |
| Mammals | Killer whale (southern resident DPS) | Orcinus orca (Southern resident population) |
| Mammals | Louisiana black bear | Ursus americanus luteolus |
| Mammals | Lower keys rabbit | Sylvilagus palustris hefneri |
| Mammals | Morro Bay kangaroo rat | Dipodomys heermanni morroensis |
| Mammals | Ocelot | Leopardus pardalis |
| Mammals | Riparian brush rabbit | Sylvilagus bachmani riparius |

## Pesticide Group:   Thiobencarb

**Endangered Species That May Be Affected by This Chemical**

| Taxa | Common Name | Latin Name |
|------|-------------|------------|
| Mammals | Riparian woodrat (=San Joaquin Valley) | *Neotoma fuscipes riparia* |
| Mammals | San Joaquin kit fox | *Vulpes macrotis mutica* |
| Mammals | Stephen's kangaroo rat | *Dipodomys stephensi* |
| Mammals | Tipton kangaroo rat | *Dipodomys nitratoides nitratoides* |
| Mammals | West Indian manatee | *Trichechus manatus* |
| Mollusks | Chipola slabshell | *Elliptio chipolaensis* |
| Mollusks | Fat threeridge | *Amblema neislerii* |
| Mollusks | Gulf moccasinshell | *Medionidus penicillatus* |
| Mollusks | Ochlockonee moccasinshell | *Medionidus simpsonianus* |
| Mollusks | Oval pigtoe | *Pleurobema pyriforme* |
| Mollusks | Pink mucket | *Lampsilis abrupta* |
| Mollusks | Purple bankclimber | *Elliptoideus sloatianus* |
| Mollusks | Shinyrayed pocketbook | *Lampsilis subangulata or Hamiota subangulata* |
| Mollusks | Winged mapleleaf | *Quadrula fragosa* |
| Reptiles | Atlantic salt marsh snake | *Nerodia clarkii taeniata* |
| Reptiles | Bluetail mole skink | *Eumeces egregius lividus* |
| Reptiles | Blunt-nosed leopard lizard | *Gambelia sila* |
| Reptiles | Desert tortoise (Mojave DPS) | *Gopherus agassizii pop. 1* |
| Reptiles | Eastern indigo snake | *Drymarchon couperi* |
| Reptiles | Giant garter snake | *Thamnophis gigas* |
| Reptiles | Sand skink | *Neoseps reynoldsi* |

## Pesticide Group:   Thiophanate-methyl

### Endangered Species That May Be Affected by This Chemical

| Taxa | Common Name | Latin Name |
|------|-------------|------------|
| Amphibians | Arroyo toad | *Bufo californicus* |
| Amphibians | California tiger salamander (Central California DPS) | *Ambystoma californiense (Central California DPS)* |
| Amphibians | California tiger salamander (Santa Barbara County DPS) | *Ambystoma californiense (Santa Barbara DPS)* |
| Amphibians | Chiricahua leopard frog | *Rana chiricahuensis* |
| Amphibians | Frosted flatwoods salamander | *Ambystoma cingulatum* |
| Amphibians | Mountain yellow-legged frog (Southern California DPS) | *Rana muscosa pop. 1* |
| Amphibians | Reticulated flatwoods salamander | *Ambystoma bishopi* |
| Amphibians | San Marcos salamander | *Eurycea nana* |
| Amphibians | Santa Cruz long-toed salamander | *Ambystoma macrodactylum croceum* |
| Amphibians | Shenandoah Salamander | *Plethodon shenandoah* |
| Amphibians | Texas Blind Salamander | *Eurycea rathbuni* |
| Birds | Audubon's crested caracara (Florida DPS) | *Caracara cheriway audubonii (Florida DPS)* |
| Birds | California condor | *Gymnogyps californianus* |
| Birds | California least tern | *Sterna antillarum browni* |
| Birds | Coastal California gnatcatcher | *Polioptila californica californica* |
| Birds | Florida grasshopper sparrow | *Ammodramus savannarum floridanus* |
| Birds | Florida scrub jay | *Aphelocoma coerulescens* |
| Birds | Light-footed clapper rail (U.S. DPS) | *Rallus longirostris levipes* |
| Birds | Northern spotted owl | *Strix occidentalis caurina* |
| Birds | Piping plover | *Charadrius melodus* |
| Birds | Southwestern willow flycatcher | *Empidonax traillii extimus* |
| Birds | Western snowy plover (Pacific DPS) | *Charadrius alexandrinus nivosus (Pacific DPS)* |
| Birds | Wood stork (U.S. breeding DPS) | *Mycteria americana (U.S. breeding DPS)* |
| Crustaceans | Conservancy fairy shrimp | *Branchinecta conservatio* |
| Fish | Blue shiner | *Cyprinella caerulea* |
| Fish | Bonytail chub | *Gila elegans* |
| Fish | Bull trout (U.S. DPS) | *Salvelinus confluentus (U.S. DPS)* |
| Fish | Cape Fear shiner | *Notropis mekistocholas* |
| Fish | Colorado pikeminnow | *Ptychocheilus lucius* |
| Fish | Desert pupfish | *Cyprinodon macularius+Cyprinodon eremus* |
| Fish | Gulf sturgeon | *Acipenser oxyrinchus desotoi* |
| Fish | North American green sturgeon (southern DPS) | *Acipenser medirostris (southern DPS)* |
| Fish | Razorback sucker | *Xyrauchen texanus* |
| Fish | Santa Ana sucker | *Catostomus santaanae* |
| Fish | Shortnose sturgeon | *Acipenser brevirostrum* |
| Fish | Topeka shiner | *Notropis topeka* |
| Mammals | Amargosa vole | *Microtus californicus scirpensis* |
| Mammals | Black-footed ferret | *Mustela nigripes* |
| Mammals | Buena Vista Lake ornate shrew | *Sorex ornatus relictus* |
| Mammals | Carolina northern flying squirrel | *Glaucomys sabrinus coloratus* |
| Mammals | Columbian white-tailed deer (Columbia River DPS) | *Odocoileus virginianus leucurus (Columbia River DPS)* |
| Mammals | Florida panther | *Puma concolor coryi* |
| Mammals | Florida salt marsh vole | *Microtus pennsylvanicus dukecampbelli* |
| Mammals | Fresno kangaroo rat | *Dipodomys nitratoides exilis* |
| Mammals | Giant kangaroo rat | *Dipodomys ingens* |
| Mammals | Gray bat | *Myotis grisescens* |
| Mammals | Gray wolf (excluding Western Great Lakes & Northern Rockies DPS) | *Canis lupus* |
| Mammals | Indiana bat | *Myotis sodalis* |
| Mammals | Key Largo cotton mouse | *Peromyscus gossypinus pop. 1* |
| Mammals | Key Largo woodrat | *Neotoma floridana smalli* |
| Mammals | Killer whale (southern resident DPS) | *Orcinus orca (Southern resident population)* |
| Mammals | Louisiana black bear | *Ursus americanus luteolus* |
| Mammals | Lower keys rabbit | *Sylvilagus palustris hefneri* |
| Mammals | Morro Bay kangaroo rat | *Dipodomys heermanni morroensis* |

## Pesticide Group:    Thiophanate-methyl

### Endangered Species That May Be Affected by This Chemical

| Taxa | Common Name | Latin Name |
|------|-------------|------------|
| Mammals | Ocelot | *Leopardus pardalis* |
| Mammals | Riparian brush rabbit | *Sylvilagus bachmani riparius* |
| Mammals | Riparian woodrat (=San Joaquin Valley) | *Neotoma fuscipes riparia* |
| Mammals | San Joaquin kit fox | *Vulpes macrotis mutica* |
| Mammals | Stephen's kangaroo rat | *Dipodomys stephensi* |
| Mammals | Tipton kangaroo rat | *Dipodomys nitratoides nitratoides* |
| Mammals | West Indian manatee | *Trichechus manatus* |
| Mollusks | Alabama moccasinshell | *Medionidus acutissimus* |
| Mollusks | Appalachian Elktoe | *Alasmidonta raveneliana* |
| Mollusks | Chipola slabshell | *Elliptio chipolaensis* |
| Mollusks | Clubshell | *Pleurobema clava* |
| Mollusks | Coosa moccasinshell | *Medionidus parvulus* |
| Mollusks | Cumberlandian combshell | *Epioblasma brevidens* |
| Mollusks | Dwarf wedgemussel | *Alasmidonta heterodon* |
| Mollusks | Fat threeridge | *Amblema neislerii* |
| Mollusks | Finelined pocketbook | *Lampsilis altilis* |
| Mollusks | Gulf moccasinshell | *Medionidus penicillatus* |
| Mollusks | Higgins eye pearlymussel | *Lampsilis higginsii* |
| Mollusks | Littlewing pearlymussel | *Pegias fabula* |
| Mollusks | Northern riffleshell | *Epioblasma torulosa rangiana* |
| Mollusks | Ochlockonee moccasinshell | *Medionidus simpsonianus* |
| Mollusks | Oval pigtoe | *Pleurobema pyriforme* |
| Mollusks | Oyster mussel | *Epioblasma capsaeformis* |
| Mollusks | Pink mucket | *Lampsilis abrupta* |
| Mollusks | Purple bankclimber | *Elliptoideus sloatianus* |
| Mollusks | Purple bean | *Villosa perpurpurea* |
| Mollusks | Rough pigtoe | *Pleurobema plenum* |
| Mollusks | Shinyrayed pocketbook | *Lampsilis subangulata or Hamiota subangulata* |
| Mollusks | Southern clubshell | *Pleurobema decisum* |
| Mollusks | Southern pigtoe | *Pleurobema georgianum* |
| Mollusks | Tan riffleshell | *Epioblasma florentina walkeri* |
| Mollusks | Triangular kidneyshell | *Ptychobranchus greenii* |
| Mollusks | Upland combshell | *Epioblasma metastriata* |
| Mollusks | Winged mapleleaf | *Quadrula fragosa* |
| Reptiles | Atlantic salt marsh snake | *Nerodia clarkii taeniata* |
| Reptiles | Bluetail mole skink | *Eumeces egregius lividus* |
| Reptiles | Blunt-nosed leopard lizard | *Gambelia sila* |
| Reptiles | Bog turtle (Northern DPS) | *Glyptemys muhlenbergii (Northern DPS)* |
| Reptiles | Desert tortoise (Mojave DPS) | *Gopherus agassizii pop. 1* |
| Reptiles | Eastern indigo snake | *Drymarchon couperi* |
| Reptiles | Giant garter snake | *Thamnophis gigas* |
| Reptiles | Sand skink | *Neoseps reynoldsi* |

**Pesticide Group:    Trichlorfon**

**Endangered Species That May Be Affected by This Chemical**

| Taxa | Common Name | Latin Name |
|------|-------------|------------|
| Amphibians | Chiricahua leopard frog | *Rana chiricahuensis* |
| Birds | California condor | *Gymnogyps californianus* |
| Birds | Southwestern willow flycatcher | *Empidonax traillii extimus* |
| Fish | Bonytail chub | *Gila elegans* |
| Fish | Colorado pikeminnow | *Ptychocheilus lucius* |
| Fish | Desert pupfish | *Cyprinodon macularius+Cyprinodon eremus* |
| Fish | Razorback sucker | *Xyrauchen texanus* |
| Mammals | Black-footed ferret | *Mustela nigripes* |
| Mammals | Gray wolf (excluding Western Great Lakes & Northern Rockies DPS) | *Canis lupus* |
| Mammals | Ocelot | *Leopardus pardalis* |
| Reptiles | Desert tortoise (Mojave DPS) | *Gopherus agassizii pop. 1* |

## Pesticide Group:   Trifluralin

### Endangered Species That May Be Affected by This Chemical

| Taxa | Common Name | Latin Name |
|------|-------------|------------|
| Amphibians | Arroyo toad | Bufo californicus |
| Amphibians | California tiger salamander (Central California DPS) | Ambystoma californiense (Central California DPS) |
| Amphibians | California tiger salamander (Santa Barbara County DPS) | Ambystoma californiense (Santa Barbara DPS) |
| Amphibians | Chiricahua leopard frog | Rana chiricahuensis |
| Amphibians | Frosted flatwoods salamander | Ambystoma cingulatum |
| Amphibians | Mississippi gopher frog (DPS) | Rana sevosa |
| Amphibians | Mountain yellow-legged frog (Southern California DPS) | Rana muscosa pop. 1 |
| Amphibians | Reticulated flatwoods salamander | Ambystoma bishopi |
| Amphibians | San Marcos salamander | Eurycea nana |
| Amphibians | Santa Cruz long-toed salamander | Ambystoma macrodactylum croceum |
| Amphibians | Texas Blind Salamander | Eurycea rathbuni |
| Birds | Audubon's crested caracara (Florida DPS) | Caracara cheriway audubonii (Florida DPS) |
| Birds | California condor | Gymnogyps californianus |
| Birds | California least tern | Sterna antillarum browni |
| Birds | Coastal California gnatcatcher | Polioptila californica californica |
| Birds | Florida grasshopper sparrow | Ammodramus savannarum floridanus |
| Birds | Florida scrub jay | Aphelocoma coerulescens |
| Birds | Light-footed clapper rail (U.S. DPS) | Rallus longirostris levipes |
| Birds | Northern spotted owl | Strix occidentalis caurina |
| Birds | Piping plover | Charadrius melodus |
| Birds | Southwestern willow flycatcher | Empidonax traillii extimus |
| Birds | Western snowy plover (Pacific DPS) | Charadrius alexandrinus nivosus (Pacific DPS) |
| Birds | Wood stork (U.S. breeding DPS) | Mycteria americana (U.S. breeding DPS) |
| Crustaceans | Alabama cave shrimp | Palaemonias alabamae |
| Crustaceans | Conservancy fairy shrimp | Branchinecta conservatio |
| Crustaceans | Nashville crayfish | Orconectes shoupi |
| Fish | Alabama cavefish | Speoplatyrhinus poulsoni |
| Fish | Alabama sturgeon | Scaphirhynchus suttkusi |
| Fish | Blue shiner | Cyprinella caerulea |
| Fish | Bonytail chub | Gila elegans |
| Fish | Bull trout (U.S. DPS) | Salvelinus confluentus (U.S. DPS) |
| Fish | Cape Fear shiner | Notropis mekistocholas |
| Fish | Colorado pikeminnow | Ptychocheilus lucius |
| Fish | Desert pupfish | Cyprinodon macularius+Cyprinodon eremus |
| Fish | Gulf sturgeon | Acipenser oxyrinchus desotoi |
| Fish | North American green sturgeon (southern DPS) | Acipenser medirostris (southern DPS) |
| Fish | Razorback sucker | Xyrauchen texanus |
| Fish | Santa Ana sucker | Catostomus santaanae |
| Fish | Shortnose sturgeon | Acipenser brevirostrum |
| Fish | Topeka shiner | Notropis topeka |
| Fish | Vermilion darter | Etheostoma chermocki |
| Mammals | Amargosa vole | Microtus californicus scirpensis |
| Mammals | Black-footed ferret | Mustela nigripes |
| Mammals | Buena Vista Lake ornate shrew | Sorex ornatus relictus |
| Mammals | Carolina northern flying squirrel | Glaucomys sabrinus coloratus |
| Mammals | Columbian white-tailed deer (Columbia River DPS) | Odocoileus virginianus leucurus (Columbia River DPS) |
| Mammals | Florida panther | Puma concolor coryi |
| Mammals | Florida salt marsh vole | Microtus pennsylvanicus dukecampbelli |
| Mammals | Fresno kangaroo rat | Dipodomys nitratoides exilis |
| Mammals | Giant kangaroo rat | Dipodomys ingens |
| Mammals | Gray bat | Myotis grisescens |
| Mammals | Gray wolf (excluding Western Great Lakes & Northern Rockies DPS) | Canis lupus |
| Mammals | Indiana bat | Myotis sodalis |
| Mammals | Key Largo cotton mouse | Peromyscus gossypinus pop. 1 |

## Pesticide Group:    Trifluralin

### Endangered Species That May Be Affected by This Chemical

| Taxa | Common Name | Latin Name |
|------|-------------|------------|
| Mammals | Key Largo woodrat | *Neotoma floridana smalli* |
| Mammals | Killer whale (southern resident DPS) | *Orcinus orca (Southern resident population)* |
| Mammals | Louisiana black bear | *Ursus americanus luteolus* |
| Mammals | Lower keys rabbit | *Sylvilagus palustris hefneri* |
| Mammals | Morro Bay kangaroo rat | *Dipodomys heermanni morroensis* |
| Mammals | Ocelot | *Leopardus pardalis* |
| Mammals | Riparian brush rabbit | *Sylvilagus bachmani riparius* |
| Mammals | Riparian woodrat (=San Joaquin Valley) | *Neotoma fuscipes riparia* |
| Mammals | San Joaquin kit fox | *Vulpes macrotis mutica* |
| Mammals | Stephen's kangaroo rat | *Dipodomys stephensi* |
| Mammals | Tipton kangaroo rat | *Dipodomys nitratoides nitratoides* |
| Mammals | West Indian manatee | *Trichechus manatus* |
| Reptiles | Atlantic salt marsh snake | *Nerodia clarkii taeniata* |
| Reptiles | Bluetail mole skink | *Eumeces egregius lividus* |
| Reptiles | Blunt-nosed leopard lizard | *Gambelia sila* |
| Reptiles | Bog turtle (Northern DPS) | *Glyptemys muhlenbergii (Northern DPS)* |
| Reptiles | Desert tortoise (Mojave DPS) | *Gopherus agassizii pop. 1* |
| Reptiles | Eastern indigo snake | *Drymarchon couperi* |
| Reptiles | Giant garter snake | *Thamnophis gigas* |
| Reptiles | Sand skink | *Neoseps reynoldsi* |

## Pesticide Group:   Warfarin and salts

### Endangered Species That May Be Affected by This Chemical

| Taxa | Common Name | Latin Name |
|------|-------------|------------|
| Amphibians | Arroyo toad | Bufo californicus |
| Amphibians | California tiger salamander (Central California DPS) | Ambystoma californiense (Central California DPS) |
| Amphibians | California tiger salamander (Santa Barbara County DPS) | Ambystoma californiense (Santa Barbara DPS) |
| Amphibians | Chiricahua leopard frog | Rana chiricahuensis |
| Amphibians | Frosted flatwoods salamander | Ambystoma cingulatum |
| Amphibians | Mississippi gopher frog (DPS) | Rana sevosa |
| Amphibians | Mountain yellow-legged frog (Southern California DPS) | Rana muscosa pop. 1 |
| Amphibians | Puerto Rican crested toad | Peltophryne lemur |
| Amphibians | Reticulated flatwoods salamander | Ambystoma bishopi |
| Amphibians | San Marcos salamander | Eurycea nana |
| Amphibians | Santa Cruz long-toed salamander | Ambystoma macrodactylum croceum |
| Amphibians | Shenandoah Salamander | Plethodon shenandoah |
| Amphibians | Texas Blind Salamander | Eurycea rathbuni |
| Amphibians | Wyoming toad | Bufo baxteri |
| Birds | Audubon's crested caracara (Florida DPS) | Caracara cheriway audubonii (Florida DPS) |
| Birds | California condor | Gymnogyps californianus |
| Birds | California least tern | Sterna antillarum browni |
| Birds | Coastal California gnatcatcher | Polioptila californica californica |
| Birds | Florida grasshopper sparrow | Ammodramus savannarum floridanus |
| Birds | Florida scrub jay | Aphelocoma coerulescens |
| Birds | Light-footed clapper rail (U.S. DPS) | Rallus longirostris levipes |
| Birds | Northern spotted owl | Strix occidentalis caurina |
| Birds | Piping plover | Charadrius melodus |
| Birds | Southwestern willow flycatcher | Empidonax traillii extimus |
| Birds | Western snowy plover (Pacific DPS) | Charadrius alexandrinus nivosus (Pacific DPS) |
| Birds | Wood stork (U.S. breeding DPS) | Mycteria americana (U.S. breeding DPS) |
| Fish | Alabama cavefish | Speoplatyrhinus poulsoni |
| Fish | Alabama sturgeon | Scaphirhynchus suttkusi |
| Fish | Atlantic salmon (Gulf of Maine DPS) | Salmo salar pop. 5 |
| Fish | Blue shiner | Cyprinella caerulea |
| Fish | Bonytail chub | Gila elegans |
| Fish | Bull trout (U.S. DPS) | Salvelinus confluentus (U.S. DPS) |
| Fish | Cape Fear shiner | Notropis mekistocholas |
| Fish | Colorado pikeminnow | Ptychocheilus lucius |
| Fish | Desert pupfish | Cyprinodon macularius+Cyprinodon eremus |
| Fish | Gulf sturgeon | Acipenser oxyrinchus desotoi |
| Fish | North American green sturgeon (southern DPS) | Acipenser medirostris (southern DPS) |
| Fish | Razorback sucker | Xyrauchen texanus |
| Fish | Santa Ana sucker | Catostomus santaanae |
| Fish | Shortnose sturgeon | Acipenser brevirostrum |
| Fish | Topeka shiner | Notropis topeka |
| Fish | Vermilion darter | Etheostoma chermocki |
| Mammals | Amargosa vole | Microtus californicus scirpensis |
| Mammals | Black-footed ferret | Mustela nigripes |
| Mammals | Buena Vista Lake ornate shrew | Sorex ornatus relictus |
| Mammals | Carolina northern flying squirrel | Glaucomys sabrinus coloratus |
| Mammals | Columbian white-tailed deer (Columbia River DPS) | Odocoileus virginianus leucurus (Columbia River DPS) |
| Mammals | Florida panther | Puma concolor coryi |
| Mammals | Florida salt marsh vole | Microtus pennsylvanicus dukecampbelli |
| Mammals | Fresno kangaroo rat | Dipodomys nitratoides exilis |
| Mammals | Giant kangaroo rat | Dipodomys ingens |
| Mammals | Gray bat | Myotis grisescens |
| Mammals | Gray wolf (excluding Western Great Lakes & Northern Rockies DPS) | Canis lupus |
| Mammals | Indiana bat | Myotis sodalis |

## Pesticide Group:   Warfarin and salts

### Endangered Species That May Be Affected by This Chemical

| Taxa | Common Name | Latin Name |
| --- | --- | --- |
| Mammals | Key Largo cotton mouse | *Peromyscus gossypinus pop. 1* |
| Mammals | Key Largo woodrat | *Neotoma floridana smalli* |
| Mammals | Killer whale (southern resident DPS) | *Orcinus orca (Southern resident population)* |
| Mammals | Louisiana black bear | *Ursus americanus luteolus* |
| Mammals | Lower keys rabbit | *Sylvilagus palustris hefneri* |
| Mammals | Morro Bay kangaroo rat | *Dipodomys heermanni morroensis* |
| Mammals | Ocelot | *Leopardus pardalis* |
| Mammals | Preble's meadow jumping mouse | *Zapus hudsonius preblei* |
| Mammals | Riparian brush rabbit | *Sylvilagus bachmani riparius* |
| Mammals | Riparian woodrat (=San Joaquin Valley) | *Neotoma fuscipes riparia* |
| Mammals | San Joaquin kit fox | *Vulpes macrotis mutica* |
| Mammals | Stephen's kangaroo rat | *Dipodomys stephensi* |
| Mammals | Tipton kangaroo rat | *Dipodomys nitratoides nitratoides* |
| Mammals | West Indian manatee | *Trichechus manatus* |
| Reptiles | Atlantic salt marsh snake | *Nerodia clarkii taeniata* |
| Reptiles | Bluetail mole skink | *Eumeces egregius lividus* |
| Reptiles | Blunt-nosed leopard lizard | *Gambelia sila* |
| Reptiles | Bog turtle (Northern DPS) | *Glyptemys muhlenbergii (Northern DPS)* |
| Reptiles | Desert tortoise (Mojave DPS) | *Gopherus agassizii pop. 1* |
| Reptiles | Eastern indigo snake | *Drymarchon couperi* |
| Reptiles | Giant garter snake | *Thamnophis gigas* |
| Reptiles | Northern red-bellied cooter (Plymouth red-bellied cooter) | *Pseudemys rubriventris pop. 1* |
| Reptiles | Sand skink | *Neoseps reynoldsi* |

Exhibit A: Species Listed by Pesticide Group

## Pesticide Group:   Zinc Phosphide

### Endangered Species That May Be Affected by This Chemical

| Taxa | Common Name | Latin Name |
|------|-------------|------------|
| Birds | Audubon's crested caracara (Florida DPS) | *Caracara cheriway audubonii (Florida DPS)* |
| Birds | California condor | *Gymnogyps californianus* |
| Birds | California least tern | *Sterna antillarum browni* |
| Birds | Coastal California gnatcatcher | *Polioptila californica californica* |
| Birds | Florida grasshopper sparrow | *Ammodramus savannarum floridanus* |
| Birds | Florida scrub jay | *Aphelocoma coerulescens* |
| Birds | Light-footed clapper rail (U.S. DPS) | *Rallus longirostris levipes* |
| Birds | Northern spotted owl | *Strix occidentalis caurina* |
| Birds | Piping plover | *Charadrius melodus* |
| Birds | Southwestern willow flycatcher | *Empidonax traillii extimus* |
| Birds | Western snowy plover (Pacific DPS) | *Charadrius alexandrinus nivosus (Pacific DPS)* |
| Birds | Wood stork (U.S. breeding DPS) | *Mycteria americana (U.S. breeding DPS)* |
| Mammals | Amargosa vole | *Microtus californicus scirpensis* |
| Mammals | Black-footed ferret | *Mustela nigripes* |
| Mammals | Buena Vista Lake ornate shrew | *Sorex ornatus relictus* |
| Mammals | Carolina northern flying squirrel | *Glaucomys sabrinus coloratus* |
| Mammals | Columbian white-tailed deer (Columbia River DPS) | *Odocoileus virginianus leucurus (Columbia River DPS)* |
| Mammals | Florida panther | *Puma concolor coryi* |
| Mammals | Florida salt marsh vole | *Microtus pennsylvanicus dukecampbelli* |
| Mammals | Fresno kangaroo rat | *Dipodomys nitratoides exilis* |
| Mammals | Giant kangaroo rat | *Dipodomys ingens* |
| Mammals | Gray bat | *Myotis grisescens* |
| Mammals | Gray wolf (excluding Western Great Lakes & Northern Rockies DPS) | *Canis lupus* |
| Mammals | Indiana bat | *Myotis sodalis* |
| Mammals | Key Largo cotton mouse | *Peromyscus gossypinus pop. 1* |
| Mammals | Key Largo woodrat | *Neotoma floridana smalli* |
| Mammals | Killer whale (southern resident DPS) | *Orcinus orca (Southern resident population)* |
| Mammals | Louisiana black bear | *Ursus americanus luteolus* |
| Mammals | Lower keys rabbit | *Sylvilagus palustris hefneri* |
| Mammals | Morro Bay kangaroo rat | *Dipodomys heermanni morroensis* |
| Mammals | Ocelot | *Leopardus pardalis* |
| Mammals | Preble's meadow jumping mouse | *Zapus hudsonius preblei* |
| Mammals | Riparian brush rabbit | *Sylvilagus bachmani riparius* |
| Mammals | Riparian woodrat (=San Joaquin Valley) | *Neotoma fuscipes riparia* |
| Mammals | San Joaquin kit fox | *Vulpes macrotis mutica* |
| Mammals | Stephen's kangaroo rat | *Dipodomys stephensi* |
| Mammals | Tipton kangaroo rat | *Dipodomys nitratoides nitratoides* |
| Mammals | West Indian manatee | *Trichechus manatus* |
| Reptiles | Atlantic salt marsh snake | *Nerodia clarkii taeniata* |
| Reptiles | Bluetail mole skink | *Eumeces egregius lividus* |
| Reptiles | Blunt-nosed leopard lizard | *Gambelia sila* |
| Reptiles | Bog turtle (Northern DPS) | *Glyptemys muhlenbergii (Northern DPS)* |
| Reptiles | Desert tortoise (Mojave DPS) | *Gopherus agassizii pop. 1* |
| Reptiles | Eastern indigo snake | *Drymarchon couperi* |
| Reptiles | Giant garter snake | *Thamnophis gigas* |
| Reptiles | Northern red-bellied cooter (Plymouth red-bellied cooter) | *Pseudemys rubriventris pop. 1* |
| Reptiles | Sand skink | *Neoseps reynoldsi* |

# Pesticide Group Membership

| Pesticide Group | Chemical Name | EPA Case No. | EPA PC Code |
|---|---|---|---|
| 1,3-Dichloropropene | 1,3-Dichloropropene | 0328 | 029001 |
| 2,4-D, salts and esters | 2,4-D | 0073 | 030001 |
| 2,4-D, salts and esters | 2,4-D, 2-ethylhexyl ester | 0073 | 030063 |
| 2,4-D, salts and esters | 2,4-D, butoxyethanol ester | 0073 | 030053 |
| 2,4-D, salts and esters | 2,4-D, choline salt | 0073 | 051505 |
| 2,4-D, salts and esters | 2,4-D, diethanolamine salt | 0073 | 030016 |
| 2,4-D, salts and esters | 2,4-D, dimethylamine salt | 0073 | 030019 |
| 2,4-D, salts and esters | 2,4-D, isooctyl ester | 0073 | 030064 |
| 2,4-D, salts and esters | 2,4-D, isopropyl ester | 0073 | 030066 |
| 2,4-D, salts and esters | 2,4-D, isopropylamine salt | 0073 | 030025 |
| 2,4-D, salts and esters | 2,4-D, methylamine salt | 0073 | 030027 |
| 2,4-D, salts and esters | 2,4-D, sodium salt | 0073 | 030004 |
| 2,4-D, salts and esters | 2,4-D, triisopropanolamine salt | 0073 | 030035 |
| Acephate | Acephate | 0042 | 103301 |
| Alachlor | Alachlor | 0063 | 090501 |
| Aldicarb | Aldicarb | 0140 | 098301 |
| Atrazine | Atrazine | 0062 | 080803 |
| Bensulide | Bensulide | 2035 | 009801 |
| Brodifacoum | Brodifacoum | 2755 | 112701 |
| Bromadiolone | Bromadiolone | 2760 | 112001 |
| Bromethalin | Bromethalin | 2765 | 112802 |
| Captan | Captan | 0120 | 081301 |
| Carbaryl | Carbaryl | 0080 | 056801 |
| Chlorophacinone | Chlorophacinone | 2100 | 067707 |
| Chlorothalonil | Chlorothalonil | 0097 | 081901 |
| Chlorpyrifos | Chlorpyrifos | 0100 | 059101 |
| Cypermethrin isomer mixtures | Cypermethrin | 2130 | 109702 |
| Cypermethrin isomer mixtures | Z-Cypermethrin | 2130 | 129064 |
| Dazomet | Dazomet | 2135 | 035602 |
| Diazinon | Diazinon | 0238 | 057801 |
| Dicamba and salts | Dicamba | 0065 | 029801 |
| Dicamba and salts | Dicamba, diethanolamine salt | 0065 | 029803 |
| Dicamba and salts | Dicamba, diglycolamine salt | 0065 | 128931 |
| Dicamba and salts | Dicamba, dimethylamine salt | 0065 | 029802 |
| Dicamba and salts | Dicamba, isopropylamine salt | 0065 | 128944 |
| Dicamba and salts | Dicamba, potassium salt | 0065 | 129043 |
| Dicamba and salts | Dicamba, sodium salt | 0065 | 029806 |
| Dichlorprop (2,4-DP), salts and esters | 2-(2,4-DP), dimethylamine salt | 0294 | 031419 |
| Dichlorprop (2,4-DP), salts and esters | 2,4-DP-P, dimethylamine salt | 0294 | 031403 |
| Dichlorprop (2,4-DP), salts and esters | 2,4-DP-P, isooctyl ester | 0294 | 031465 |
| Dichlorprop (2,4-DP), salts and esters | 2,4-DP, diethanolamine salt | 0294 | 031416 |
| Dichlorprop (2,4-DP), salts and esters | Dichlorprop-P | 0294 | 031402 |
| Dimethoate | Dimethoate | 0088 | 035001 |
| Diphacinone and salts | Diphacinone | 2205 | 067701 |
| Diphacinone and salts | Diphacinone, sodium salt | 2205 | 067705 |
| Diuron | Diuron | 0046 | 035505 |
| Ethoprop | Ethoprop | 0106 | 041101 |
| Malathion | Malathion | 0248 | 057701 |
| Mancozeb | Mancozeb | 0643 | 014504 |
| MCPA, salts and esters | MCPA | 0017 | 030501 |

| | | | |
|---|---|---|---|
| MCPA, salts and esters | MCPA, 2-ethyl hexyl ester | 0017 | 030564 |
| MCPA, salts and esters | MCPA, dimethylamine salt | 0017 | 030516 |
| MCPA, salts and esters | MCPA, isooctyl ester | 0017 | 030563 |
| MCPA, salts and esters | MCPA, sodium salt | 0017 | 030502 |
| Methomyl | Methomyl | 0028 | 090301 |
| Metolachlor and isomers | Metolachlor | 0001 | 108801 |
| Metolachlor and isomers | Metolachlor,S | 0001 | 108800 |
| Metribuzin | Metribuzin | 0181 | 101101 |
| Naled | Naled | 0092 | 034401 |
| Oxydemeton-Methyl | Oxydemeton-Methyl | 0258 | 058702 |
| Oxyfluorfen | Oxyfluorfen | 2490 | 111601 |
| Paraquat dichloride | Paraquat dichloride | 0262 | 061601 |
| Pendimethalin | Pendimethalin | 0187 | 108501 |
| Permethrin | Permethrin | 2510 | 109701 |
| Phorate | Phorate | 0103 | 057201 |
| Phosmet | Phosmet | 0242 | 059201 |
| Profenofos | Profenofos | 2540 | 111401 |
| Propanil | Propanil | 0226 | 028201 |
| Propargite | Propargite | 0243 | 097601 |
| S,S,S-tributyl phosphorotrithioate (Tribufos) | S,S,S-tributyl phosphorotrithioate | 2145 | 074801 |
| Simazine | Simazine | 0070 | 080807 |
| Terbufos | Terbufos | 0109 | 105001 |
| Thiobencarb | Thiobencarb | 2665 | 108401 |
| Thiophanate-methyl | Thiophanate-methyl | 2680 | 102001 |
| Trichlorfon | Trichlorfon | 0104 | 057901 |
| Trifluralin | Trifluralin | 0179 | 036101 |
| Warfarin | Warfarin | 0011 | 086002 |
| Zinc Phosphide | Zinc Phosphide | 0026 | 088601 |