| Chemical Group | Watershed Name | HUC Code |
|---|---|---|
| 2,4-D, salts and esters | Lower Connecticut | 01080205 |
| 2,4-D, salts and esters | Saugatuck | 01100006 |
| 2,4-D, salts and esters | Hackensack-Passaic | 02030103 |
| 2,4-D, salts and esters | Raritan | 02030105 |
| 2,4-D, salts and esters | Schuylkill | 02040203 |
| 2,4-D, salts and esters | Lower Susquehanna-Penns | 02050301 |
| 2,4-D, salts and esters | Lower Susquehanna-Swatara | 02050305 |
| 2,4-D, salts and esters | Lower Susquehanna | 02050306 |
| 2,4-D, salts and esters | Chester-Sassafras | 02060002 |
| 2,4-D, salts and esters | South Fork Shenandoah | 02070005 |
| 2,4-D, salts and esters | Monocacy | 02070009 |
| 2,4-D, salts and esters | Middle Potomac-Anacostia-Occoquan | 02070010 |
| 2,4-D, salts and esters | Upper Neuse | 03020201 |
| 2,4-D, salts and esters | Middle Neuse | 03020202 |
| 2,4-D, salts and esters | Contentnea | 03020203 |
| 2,4-D, salts and esters | Congaree | 03050110 |
| 2,4-D, salts and esters | Four Hole Swamp | 03050206 |
| 2,4-D, salts and esters | Lower St. Johns | 03080103 |
| 2,4-D, salts and esters | Everglades | 03090202 |
| 2,4-D, salts and esters | Tampa Bay | 03100206 |
| 2,4-D, salts and esters | withlacoochee | 03110203 |
| 2,4-D, salts and esters | Little | 03110204 |
| 2,4-D, salts and esters | Middle Chattahoochee-Lake Harding | 03130002 |
| 2,4-D, salts and esters | Middle Chattahoochee-Walter F. George Reservoir | 03130003 |
| 2,4-D, salts and esters | Upper Flint | 03130005 |
| 2,4-D, salts and esters | Middle Flint | 03130006 |
| 2,4-D, salts and esters | Lower Flint | 03130008 |
| 2,4-D, salts and esters | Spring | 03130010 |
| 2,4-D, salts and esters | Upper Alabama | 03150201 |
| 2,4-D, salts and esters | Cahaba | 03150202 |
| 2,4-D, salts and esters | Lower Alabama | 03150204 |
| 2,4-D, salts and esters | Middle Tombigbee-Lubbub | 03160106 |
| 2,4-D, salts and esters | Duck-Pensaukee | 04030103 |
| 2,4-D, salts and esters | St. Joseph | 04100003 |
| 2,4-D, salts and esters | Auglaize | 04100007 |
| 2,4-D, salts and esters | Middle Allegheny-Redbank | 05010006 |
| 2,4-D, salts and esters | Lower Allegheny | 05010009 |
| 2,4-D, salts and esters | Upper Great Miami | 05080001 |
| 2,4-D, salts and esters | Lower Great Miami | 05080002 |
| 2,4-D, salts and esters | Little Miami | 05090202 |
| 2,4-D, salts and esters | Upper White | 05120201 |
| 2,4-D, salts and esters | Lower White | 05120202 |
| 2,4-D, salts and esters | Eel | 05120203 |
| 2,4-D, salts and esters | Driftwood | 05120204 |
| 2,4-D, salts and esters | Upper East Fork White | 05120206 |
| 2,4-D, salts and esters | Lower East Fork White | 05120208 |
| 2,4-D, salts and esters | Wheeler Lake | 06030002 |
| 2,4-D, salts and esters | Lower Elk | 06030004 |
| 2,4-D, salts and esters | Lower Duck | 06040003 |
| 2,4-D, salts and esters | Twin Cities | 07010206 |
| 2,4-D, salts and esters | Le Sueur | 07020011 |
| 2,4-D, salts and esters | Lower Minnesota | 07020012 |
| 2,4-D, salts and esters | Lower Wapsipinicon | 07080103 |
| 2,4-D, salts and esters | Upper Iowa | 07080207 |
| 2,4-D, salts and esters | Lower Iowa | 07080209 |
| 2,4-D, salts and esters | Lower Illinois-Senachwine Lake | 07130001 |
| 2,4-D, salts and esters | Spoon | 07130005 |
| 2,4-D, salts and esters | La Moine | 07130010 |
| 2,4-D, salts and esters | Lower Illinois | 07130011 |

| Chemical Group | Watershed Name | HUC Code |
|---|---|---|
| 2,4-D, salts and esters | Wolf | 08010210 |
| 2,4-D, salts and esters | Big Sunflower | 08030207 |
| 2,4-D, salts and esters | Lower Yazoo | 08030208 |
| 2,4-D, salts and esters | Tensas | 08050003 |
| 2,4-D, salts and esters | Amite | 08070202 |
| 2,4-D, salts and esters | Lower Grand | 08070300 |
| 2,4-D, salts and esters | Mermentau | 08080202 |
| 2,4-D, salts and esters | Liberty Bayou-Tchefuncta | 08090201 |
| 2,4-D, salts and esters | West Central Louisiana Coastal | 08090302 |
| 2,4-D, salts and esters | Bois De Sioux | 09020101 |
| 2,4-D, salts and esters | Western Wild Rice | 09020105 |
| 2,4-D, salts and esters | Lower Yellowstone | 10100004 |
| 2,4-D, salts and esters | Middle South Platte-Cherry Creek | 10190003 |
| 2,4-D, salts and esters | St. Vrain | 10190005 |
| 2,4-D, salts and esters | Big Thompson | 10190006 |
| 2,4-D, salts and esters | Cache La Poudre | 10190007 |
| 2,4-D, salts and esters | Lone Tree-Owl | 10190008 |
| 2,4-D, salts and esters | Crow | 10190009 |
| 2,4-D, salts and esters | Lower Platte-Shell | 10200201 |
| 2,4-D, salts and esters | Lower Elkhorn | 10220003 |
| 2,4-D, salts and esters | Beaver Reservoir | 11010001 |
| 2,4-D, salts and esters | Alamosa-Trinchera | 13010002 |
| 2,4-D, salts and esters | Colorado headwaters-Plateau | 14010005 |
| 2,4-D, salts and esters | Lower Gunnison | 14020005 |
| 2,4-D, salts and esters | Uncompahange | 14020006 |
| 2,4-D, salts and esters | Las Vegas Wash | 15010015 |
| 2,4-D, salts and esters | Upper Bear | 16010101 |
| 2,4-D, salts and esters | Middle Bear | 16010202 |
| 2,4-D, salts and esters | Lower Bear-Malad | 16010204 |
| 2,4-D, salts and esters | Jordan | 16020204 |
| 2,4-D, salts and esters | Hangman | 17010306 |
| 2,4-D, salts and esters | Lower Spokane | 17010307 |
| 2,4-D, salts and esters | Upper Columbia-Entiat | 17020010 |
| 2,4-D, salts and esters | Upper Yakima | 17030001 |
| 2,4-D, salts and esters | Lower Yakima, Washington | 17030003 |
| 2,4-D, salts and esters | Upper Snake-Rock | 17040212 |
| 2,4-D, salts and esters | Palouse | 17060108 |
| 2,4-D, salts and esters | Upper Willamette | 17090003 |
| 2,4-D, salts and esters | Molalla-Pudding | 17090009 |
| 2,4-D, salts and esters | Tualatin | 17090010 |
| 2,4-D, salts and esters | Lower Willamette | 17090012 |
| 2,4-D, salts and esters | Nooksack | 17110004 |
| 2,4-D, salts and esters | Lake Washington | 17110012 |
| 2,4-D, salts and esters | Duwamish | 17110013 |
| 2,4-D, salts and esters | Sacramento-Stone Corral | 18020104 |
| 2,4-D, salts and esters | Lower Sacramento | 18020109 |
| 2,4-D, salts and esters | Middle San Joaquin-Lower | 18040001 |
| 2,4-D, salts and esters | Middle San Joaquin-Lower | 18040002 |
| 2,4-D, salts and esters | Lower Cosumnes-Lower Mokelumne | 18040005 |
| Alachlor | Middle Connecticut | 01080201 |
| Alachlor | Lower Connecticut | 01080205 |
| Alachlor | Housatonic | 01100005 |
| Alachlor | Saugatuck | 01100006 |
| Alachlor | Hudson-Hoosic | 02020003 |
| Alachlor | Middle Hudson | 02020006 |
| Alachlor | Rondout | 02020007 |
| Alachlor | Hackensack-Passaic | 02030103 |
| Alachlor | Raritan | 02030105 |
| Alachlor | Middle Delaware-Mongaup-Brodhead | 02040104 |

| Chemical Group | Watershed Name | HUC Code |
|---|---|---|
| Alachlor | Middle Delaware-Musconetcong | 02040105 |
| Alachlor | Lehigh | 02040106 |
| Alachlor | Crosswicks-Neshaminy | 02040201 |
| Alachlor | Lower Delaware | 02040202 |
| Alachlor | Schuylkill | 02040203 |
| Alachlor | Cohansey-Maurice | 02040206 |
| Alachlor | Great Egg Harbor | 02040302 |
| Alachlor | Lower Susquehanna-Penns | 02050301 |
| Alachlor | Upper Juniata | 02050302 |
| Alachlor | Raystown | 02050303 |
| Alachlor | Lower Juniata | 02050304 |
| Alachlor | Lower Susquehanna-Swatara | 02050305 |
| Alachlor | Lower Susquehanna | 02050306 |
| Alachlor | Upper Chesapeake Bay | 02060001 |
| Alachlor | Chester-Sassafras | 02060002 |
| Alachlor | Gunpowder-Patapsco | 02060003 |
| Alachlor | Conococheague-Opequon | 02070004 |
| Alachlor | South Fork Shenandoah | 02070005 |
| Alachlor | Middle Potomac-Catoctin | 02070008 |
| Alachlor | Monocacy | 02070009 |
| Alachlor | Middle Potomac-Anacostia-Occoquan | 02070010 |
| Alachlor | Lower Potomac | 02070011 |
| Alachlor | Chowan | 03010203 |
| Alachlor | Albemarle | 03010205 |
| Alachlor | Upper Tar | 03020101 |
| Alachlor | Fishing | 03020102 |
| Alachlor | Lower Tar | 03020103 |
| Alachlor | Pamlico | 03020104 |
| Alachlor | Upper Neuse | 03020201 |
| Alachlor | Middle Neuse | 03020202 |
| Alachlor | Contentnea | 03020203 |
| Alachlor | Lower Neuse | 03020204 |
| Alachlor | Congaree | 03050110 |
| Alachlor | Edisto | 03050205 |
| Alachlor | Four Hole Swamp | 03050206 |
| Alachlor | Lower Ocmulgee | 03070104 |
| Alachlor | Little Ocmulgee | 03070105 |
| Alachlor | withlacoochee | 03110203 |
| Alachlor | Little | 03110204 |
| Alachlor | Upper Ochlockonee | 03120002 |
| Alachlor | Lower Ochlockonee | 03120003 |
| Alachlor | Middle Chattahoochee-Lake Harding | 03130002 |
| Alachlor | Middle Flint | 03130006 |
| Alachlor | Kinchafoonee-Muckalee | 03130007 |
| Alachlor | Lower Flint | 03130008 |
| Alachlor | Ichawaynochaway | 03130009 |
| Alachlor | Spring | 03130010 |
| Alachlor | Apalachicola | 03130011 |
| Alachlor | Cahaba | 03150202 |
| Alachlor | Duck-Pensaukee | 04030103 |
| Alachlor | Pike-Root | 04040002 |
| Alachlor | St. Joseph | 04100003 |
| Alachlor | Auglaize | 04100007 |
| Alachlor | Cuyahoga | 04110002 |
| Alachlor | French | 05010004 |
| Alachlor | Middle Allegheny-Redbank | 05010006 |
| Alachlor | Lower Allegheny | 05010009 |
| Alachlor | Upper New | 05050001 |
| Alachlor | Middle New | 05050002 |

| Chemical Group | Watershed Name | HUC Code |
|---|---|---|
| Alachlor | Upper Great Miami | 05080001 |
| Alachlor | Lower Great Miami | 05080002 |
| Alachlor | Little Miami | 05090202 |
| Alachlor | Upper White | 05120201 |
| Alachlor | Lower White | 05120202 |
| Alachlor | Eel | 05120203 |
| Alachlor | Driftwood | 05120204 |
| Alachlor | Upper East Fork White | 05120206 |
| Alachlor | Muscatatuck | 05120207 |
| Alachlor | Lower East Fork White | 05120208 |
| Alachlor | North Fork Holston | 06010101 |
| Alachlor | Holston | 06010104 |
| Alachlor | Upper French Broad | 06010105 |
| Alachlor | Nolichucky | 06010108 |
| Alachlor | Upper Clinch | 06010205 |
| Alachlor | Emory | 06010208 |
| Alachlor | Middle Tennessee-Chickamauga | 06020001 |
| Alachlor | Wheeler Lake | 06030002 |
| Alachlor | Crow | 07010204 |
| Alachlor | Twin Cities | 07010206 |
| Alachlor | Le Sueur | 07020011 |
| Alachlor | Lower Minnesota | 07020012 |
| Alachlor | Lower St. Croix | 07030005 |
| Alachlor | Rush-Vermillion | 07040001 |
| Alachlor | Lower Wapsipinicon | 07080103 |
| Alachlor | Skunk | 07080107 |
| Alachlor | Upper Cedar | 07080201 |
| Alachlor | Shell Rock | 07080202 |
| Alachlor | Upper Iowa | 07080207 |
| Alachlor | Middle Iowa | 07080208 |
| Alachlor | Lower Iowa | 07080209 |
| Alachlor | Lower Illinois-Senachwine Lake | 07130001 |
| Alachlor | Spoon | 07130005 |
| Alachlor | La Moine | 07130010 |
| Alachlor | Lower Illinois | 07130011 |
| Alachlor | Wolf | 08010210 |
| Alachlor | Coldwater | 08030204 |
| Alachlor | Big Sunflower | 08030207 |
| Alachlor | Lower Yazoo | 08030208 |
| Alachlor | Deer-Steele | 08030209 |
| Alachlor | Tensas | 08050003 |
| Alachlor | Lower Grand | 08070300 |
| Alachlor | Mermentau | 08080202 |
| Alachlor | East Central Louisiana Coastal | 08090301 |
| Alachlor | West Central Louisiana Coastal | 08090302 |
| Alachlor | Bois De Sioux | 09020101 |
| Alachlor | Lower Yellowstone | 10100004 |
| Alachlor | Middle South Platte-Cherry Creek | 10190003 |
| Alachlor | Cache La Poudre | 10190007 |
| Alachlor | Lone Tree-Owl | 10190008 |
| Alachlor | Crow | 10190009 |
| Alachlor | Middle Platte-Buffalo | 10200101 |
| Alachlor | Lower Platte-Shell | 10200201 |
| Alachlor | Salt | 10200203 |
| Alachlor | Lower Middle Loup | 10210003 |
| Alachlor | Loup | 10210009 |
| Alachlor | Lower Elkhorn | 10220003 |
| Alachlor | Beaver Reservoir | 11010001 |
| Alachlor | Middle White | 11010004 |

| Chemical Group | Watershed Name | HUC Code |
| --- | --- | --- |
| Alachlor | Upper White-Village | 11010013 |
| Alachlor | Colorado headwaters-Plateau | 14010005 |
| Alachlor | Lower Gunnison | 14020005 |
| Alachlor | Uncompahgre | 14020006 |
| Alachlor | Las Vegas Wash | 15010015 |
| Alachlor | Jordan | 16020204 |
| Alachlor | Upper Columbia-Entiat | 17020010 |
| Alachlor | Lower Yakima, Washington | 17030003 |
| Alachlor | Upper Snake-Rock | 17040212 |
| Alachlor | Palouse | 17060108 |
| Alachlor | Molalla-Pudding | 17090009 |
| Alachlor | Lower Willamette | 17090012 |
| Alachlor | Nooksack | 17110004 |
| Alachlor | Sacramento-Stone Corral | 18020104 |
| Alachlor | Middle San Joaquin-Lower | 18040001 |
| Alachlor | Middle San Joaquin-Lower | 18040002 |
| Alachlor | Lower Cosumnes-Lower Mokelumne | 18040005 |
| Aldicarb | Raritan | 02030105 |
| Aldicarb | Pamlico | 03020104 |
| Aldicarb | Four Hole Swamp | 03050206 |
| Aldicarb | Lower Ocmulgee | 03070104 |
| Aldicarb | Middle Flint | 03130006 |
| Aldicarb | Wheeler Lake | 06030002 |
| Aldicarb | Big Sunflower | 08030207 |
| Aldicarb | Lower Yazoo | 08030208 |
| Aldicarb | Tensas | 08050003 |
| Aldicarb | Middle South Platte-Cherry Creek | 10190003 |
| Aldicarb | Lone Tree-Owl | 10190008 |
| Aldicarb | Molalla-Pudding | 17090009 |
| Aldicarb | Middle San Joaquin-Lower | 18040002 |
| Atrazine | Piscataqua-Salmon Falls | 01060003 |
| Atrazine | Merrimack | 01070002 |
| Atrazine | Middle Connecticut | 01080201 |
| Atrazine | Lower Connecticut | 01080205 |
| Atrazine | Farmington | 01080207 |
| Atrazine | Charles | 01090001 |
| Atrazine | Quinnipiac | 01100004 |
| Atrazine | Housatonic | 01100005 |
| Atrazine | Saugatuck | 01100006 |
| Atrazine | Hudson-Hoosic | 02020003 |
| Atrazine | Middle Hudson | 02020006 |
| Atrazine | Rondout | 02020007 |
| Atrazine | Hudson-Wappinger | 02020008 |
| Atrazine | Lower Hudson | 02030101 |
| Atrazine | Hackensack-Passaic | 02030103 |
| Atrazine | Sandy Hook-Staten Island | 02030104 |
| Atrazine | Raritan | 02030105 |
| Atrazine | Upper Delaware | 02040101 |
| Atrazine | Middle Delaware-Mongaup-Brodhead | 02040104 |
| Atrazine | Middle Delaware-Musconetcong | 02040105 |
| Atrazine | Lehigh | 02040106 |
| Atrazine | Crosswicks-Neshaminy | 02040201 |
| Atrazine | Lower Delaware | 02040202 |
| Atrazine | Schuylkill | 02040203 |
| Atrazine | Brandywine-Christina | 02040205 |
| Atrazine | Cohansey-Maurice | 02040206 |
| Atrazine | Mullica-Toms | 02040301 |
| Atrazine | Great Egg Harbor | 02040302 |
| Atrazine | Upper Susquehanna-Lackawanna | 02050107 |

| Chemical Group | Watershed Name | HUC Code |
|---|---|---|
| Atrazine | Lower Susquehanna-Penns | 02050301 |
| Atrazine | Upper Juniata | 02050302 |
| Atrazine | Raystown | 02050303 |
| Atrazine | Lower Juniata | 02050304 |
| Atrazine | Lower Susquehanna-Swatara | 02050305 |
| Atrazine | Lower Susquehanna | 02050306 |
| Atrazine | Upper Chesapeake Bay | 02060001 |
| Atrazine | Chester-Sassafras | 02060002 |
| Atrazine | Gunpowder-Patapsco | 02060003 |
| Atrazine | Chincoteague | 02060010 |
| Atrazine | South Branch Potomac | 02070001 |
| Atrazine | North Branch Potomac | 02070002 |
| Atrazine | Cacapon-Town | 02070003 |
| Atrazine | Conococheague-Opequon | 02070004 |
| Atrazine | South Fork Shenandoah | 02070005 |
| Atrazine | North Fork Shenandoah | 02070006 |
| Atrazine | Middle Potomac-Catoctin | 02070008 |
| Atrazine | Monocacy | 02070009 |
| Atrazine | Middle Potomac-Anacostia-Occoquan | 02070010 |
| Atrazine | Lower Potomac | 02070011 |
| Atrazine | Chowan | 03010203 |
| Atrazine | Albemarle | 03010205 |
| Atrazine | Upper Tar | 03020101 |
| Atrazine | Fishing | 03020102 |
| Atrazine | Lower Tar | 03020103 |
| Atrazine | Pamlico | 03020104 |
| Atrazine | Upper Neuse | 03020201 |
| Atrazine | Middle Neuse | 03020202 |
| Atrazine | Contentnea | 03020203 |
| Atrazine | Lower Neuse | 03020204 |
| Atrazine | Haw | 03030002 |
| Atrazine | Deep | 03030003 |
| Atrazine | Upper Yadkin | 03040101 |
| Atrazine | Saluda | 03050109 |
| Atrazine | Congaree | 03050110 |
| Atrazine | Edisto | 03050205 |
| Atrazine | Four Hole Swamp | 03050206 |
| Atrazine | Broad-St. Helena | 03050208 |
| Atrazine | Canoochee | 03060203 |
| Atrazine | Upper Oconee | 03070101 |
| Atrazine | Lower Oconee | 03070102 |
| Atrazine | Lower Ocmulgee | 03070104 |
| Atrazine | Little Ocmulgee | 03070105 |
| Atrazine | Altamaha | 03070106 |
| Atrazine | Little Satilla | 03070202 |
| Atrazine | St. Marys | 03070204 |
| Atrazine | Upper St. Johns | 03080101 |
| Atrazine | Lower St. Johns | 03080103 |
| Atrazine | Kissimmee | 03090101 |
| Atrazine | Everglades | 03090202 |
| Atrazine | Peace | 03100101 |
| Atrazine | Hillsborough | 03100205 |
| Atrazine | Tampa Bay | 03100206 |
| Atrazine | Crystal-Pithlachascotee | 03100207 |
| Atrazine | withlacoochee | 03110203 |
| Atrazine | Little | 03110204 |
| Atrazine | Apalachee Bay-St. Marks | 03120001 |
| Atrazine | Upper Ochlockonee | 03120002 |
| Atrazine | Lower Ochlockonee | 03120003 |

| Chemical Group | Watershed Name | HUC Code |
|---|---|---|
| Atrazine | Middle Chattahoochee-Lake Harding | 03130002 |
| Atrazine | Middle Chattahoochee-Walter F. George Reservoir | 03130003 |
| Atrazine | Lower Chattahoochee | 03130004 |
| Atrazine | Upper Flint | 03130005 |
| Atrazine | Middle Flint | 03130006 |
| Atrazine | Kinchafoonee-Muckalee | 03130007 |
| Atrazine | Lower Flint | 03130008 |
| Atrazine | Ichawaynochaway | 03130009 |
| Atrazine | Spring | 03130010 |
| Atrazine | Apalachicola | 03130011 |
| Atrazine | Chipola | 03130012 |
| Atrazine | Oostanaula | 03150103 |
| Atrazine | Upper Coosa | 03150105 |
| Atrazine | Middle Coosa | 03150106 |
| Atrazine | Lower Coosa | 03150107 |
| Atrazine | Upper Alabama | 03150201 |
| Atrazine | Cahaba | 03150202 |
| Atrazine | Lower Alabama | 03150204 |
| Atrazine | Middle Tombigbee-Lubbub | 03160106 |
| Atrazine | Locust | 03160111 |
| Atrazine | Upper Black Warrior | 03160112 |
| Atrazine | Beartrap-Nemadji | 04010301 |
| Atrazine | Manitowoc-Sheboygan | 04030101 |
| Atrazine | Door-Kewaunee | 04030102 |
| Atrazine | Duck-Pensaukee | 04030103 |
| Atrazine | Menominee | 04030108 |
| Atrazine | Pike-Root | 04040002 |
| Atrazine | St. Joseph | 04100003 |
| Atrazine | Auglaize | 04100007 |
| Atrazine | Cuyahoga | 04110002 |
| Atrazine | French | 05010004 |
| Atrazine | Middle Allegheny-Redbank | 05010006 |
| Atrazine | Lower Allegheny | 05010009 |
| Atrazine | Lower Monongahela | 05020005 |
| Atrazine | Upper New | 05050001 |
| Atrazine | Middle New | 05050002 |
| Atrazine | Upper Great Miami | 05080001 |
| Atrazine | Lower Great Miami | 05080002 |
| Atrazine | Little Miami | 05090202 |
| Atrazine | Middle Ohio-Laughery | 05090203 |
| Atrazine | Upper White | 05120201 |
| Atrazine | Lower White | 05120202 |
| Atrazine | Eel | 05120203 |
| Atrazine | Driftwood | 05120204 |
| Atrazine | Upper East Fork White | 05120206 |
| Atrazine | Muscatatuck | 05120207 |
| Atrazine | Lower East Fork White | 05120208 |
| Atrazine | North Fork Holston | 06010101 |
| Atrazine | South Fork Holston | 06010102 |
| Atrazine | Watauga | 06010103 |
| Atrazine | Holston | 06010104 |
| Atrazine | Upper French Broad | 06010105 |
| Atrazine | Pigeon | 06010106 |
| Atrazine | Nolichucky | 06010108 |
| Atrazine | Watts Bar Lake | 06010201 |
| Atrazine | Upper Clinch | 06010205 |
| Atrazine | Powell | 06010206 |
| Atrazine | Emory | 06010208 |
| Atrazine | Middle Tennessee-Chickamauga | 06020001 |

| Chemical Group | Watershed Name | HUC Code |
|---|---|---|
| Atrazine | Wheeler Lake | 06030002 |
| Atrazine | Lower Elk | 06030004 |
| Atrazine | Lower Duck | 06040003 |
| Atrazine | Crow | 07010204 |
| Atrazine | Twin Cities | 07010206 |
| Atrazine | Chippewa | 07020005 |
| Atrazine | Middle Minnesota | 07020007 |
| Atrazine | Blue Earth | 07020009 |
| Atrazine | Le Sueur | 07020011 |
| Atrazine | Lower Minnesota | 07020012 |
| Atrazine | Upper St. Croix | 07030001 |
| Atrazine | Namekagon | 07030002 |
| Atrazine | Lower St. Croix | 07030005 |
| Atrazine | Rush-Vermillion | 07040001 |
| Atrazine | Lower Wapsipinicon | 07080103 |
| Atrazine | South Skunk | 07080105 |
| Atrazine | Skunk | 07080107 |
| Atrazine | Upper Cedar | 07080201 |
| Atrazine | Shell Rock | 07080202 |
| Atrazine | Winnebago | 07080203 |
| Atrazine | Upper Iowa | 07080207 |
| Atrazine | Middle Iowa | 07080208 |
| Atrazine | Lower Iowa | 07080209 |
| Atrazine | Upper Rock | 07090001 |
| Atrazine | Upper Fox | 07120006 |
| Atrazine | Lower Illinois-Senachwine Lake | 07130001 |
| Atrazine | Spoon | 07130005 |
| Atrazine | La Moine | 07130010 |
| Atrazine | Lower Illinois | 07130011 |
| Atrazine | Obion | 08010202 |
| Atrazine | Wolf | 08010210 |
| Atrazine | Lower White-Bayou Des Arc | 08020301 |
| Atrazine | Coldwater | 08030204 |
| Atrazine | Big Sunflower | 08030207 |
| Atrazine | Lower Yazoo | 08030208 |
| Atrazine | Deer-Steele | 08030209 |
| Atrazine | Bayou Macon | 08050002 |
| Atrazine | Tensas | 08050003 |
| Atrazine | Amite | 08070202 |
| Atrazine | Lake Maurepas | 08070204 |
| Atrazine | Tangipahoa | 08070205 |
| Atrazine | Lower Grand | 08070300 |
| Atrazine | Mermentau | 08080202 |
| Atrazine | Liberty Bayou-Tchefuncta | 08090201 |
| Atrazine | East Central Louisiana Coastal | 08090301 |
| Atrazine | West Central Louisiana Coastal | 08090302 |
| Atrazine | Bois De Sioux | 09020101 |
| Atrazine | Mustinka | 09020102 |
| Atrazine | Western Wild Rice | 09020105 |
| Atrazine | Clarks Fork Yellowstone | 10070006 |
| Atrazine | Lower Yellowstone | 10100004 |
| Atrazine | Upper South Platte | 10190002 |
| Atrazine | Middle South Platte-Cherry Creek | 10190003 |
| Atrazine | Clear | 10190004 |
| Atrazine | St. Vrain | 10190005 |
| Atrazine | Big Thompson | 10190006 |
| Atrazine | Cache La Poudre | 10190007 |
| Atrazine | Lone Tree-Owl | 10190008 |
| Atrazine | Crow | 10190009 |

| Chemical Group | Watershed Name | HUC Code |
|---|---|---|
| Atrazine | Kiowa | 10190010 |
| Atrazine | Middle South Platte-Sterling | 10190012 |
| Atrazine | Lower South Platte | 10190018 |
| Atrazine | Middle Platte-Buffalo | 10200101 |
| Atrazine | Lower Platte-Shell | 10200201 |
| Atrazine | Salt | 10200203 |
| Atrazine | Dismal | 10210002 |
| Atrazine | Lower Middle Loup | 10210003 |
| Atrazine | Lower North Loup | 10210007 |
| Atrazine | Loup | 10210009 |
| Atrazine | Upper Elkhorn | 10220001 |
| Atrazine | Lower Elkhorn | 10220003 |
| Atrazine | Sac | 10290106 |
| Atrazine | Pomme De Terre | 10290107 |
| Atrazine | Beaver Reservoir | 11010001 |
| Atrazine | Middle White | 11010004 |
| Atrazine | Buffalo | 11010005 |
| Atrazine | Upper White-Village | 11010013 |
| Atrazine | Illinois | 11110103 |
| Atrazine | San Marcos | 12100203 |
| Atrazine | Alamosa-Trinchera | 13010002 |
| Atrazine | Rio Chama | 13020102 |
| Atrazine | Rio Grande-Albuquerque | 13020203 |
| Atrazine | El Paso-Las Cruces | 13030102 |
| Atrazine | Colorado headwaters-Plateau | 14010005 |
| Atrazine | Lower Gunnison | 14020005 |
| Atrazine | Uncompahange | 14020006 |
| Atrazine | Las Vegas Wash | 15010015 |
| Atrazine | Upper San Pedro | 15050202 |
| Atrazine | Lower Gila-Painted Rock Reservoir | 15070101 |
| Atrazine | Hassayampa | 15070103 |
| Atrazine | Middle Bear | 16010202 |
| Atrazine | Lower Bear-Malad | 16010204 |
| Atrazine | Lower Weber | 16020102 |
| Atrazine | Provo | 16020203 |
| Atrazine | Jordan | 16020204 |
| Atrazine | Bitterroot | 17010205 |
| Atrazine | Hangman | 17010306 |
| Atrazine | Lower Spokane | 17010307 |
| Atrazine | Upper Columbia-Entiat | 17020010 |
| Atrazine | Upper Yakima | 17030001 |
| Atrazine | Lower Yakima, Washington | 17030003 |
| Atrazine | Upper Snake-Rock | 17040212 |
| Atrazine | Salmon Falls | 17040213 |
| Atrazine | Big Wood | 17040219 |
| Atrazine | Palouse | 17060108 |
| Atrazine | Lower Columbia-Sandy | 17080001 |
| Atrazine | Upper Willamette | 17090003 |
| Atrazine | Yamhill | 17090008 |
| Atrazine | Molalla-Pudding | 17090009 |
| Atrazine | Tualatin | 17090010 |
| Atrazine | Lower Willamette | 17090012 |
| Atrazine | Nooksack | 17110004 |
| Atrazine | Lake Washington | 17110012 |
| Atrazine | Duwamish | 17110013 |
| Atrazine | Puyallup | 17110014 |
| Atrazine | Puget Sound | 17110019 |
| Atrazine | Sacramento-Stone Corral | 18020104 |
| Atrazine | Lower Sacramento | 18020109 |

| Chemical Group | Watershed Name | HUC Code |
|---|---|---|
| Atrazine | Middle San Joaquin-Lower | 18040001 |
| Atrazine | Middle San Joaquin-Lower | 18040002 |
| Atrazine | Lower Cosumnes-Lower Mokelumne | 18040005 |
| Atrazine | Santa Ana | 18070203 |
| Carbaryl | Merrimack | 01070002 |
| Carbaryl | Middle Connecticut | 01080201 |
| Carbaryl | Lower Connecticut | 01080205 |
| Carbaryl | Farmington | 01080207 |
| Carbaryl | Charles | 01090001 |
| Carbaryl | Housatonic | 01100005 |
| Carbaryl | Saugatuck | 01100006 |
| Carbaryl | Rondout | 02020007 |
| Carbaryl | Lower Hudson | 02030101 |
| Carbaryl | Hackensack-Passaic | 02030103 |
| Carbaryl | Sandy Hook-Staten Island | 02030104 |
| Carbaryl | Raritan | 02030105 |
| Carbaryl | Middle Delaware-Mongaup-Brodhead | 02040104 |
| Carbaryl | Middle Delaware-Musconetcong | 02040105 |
| Carbaryl | Lehigh | 02040106 |
| Carbaryl | Crosswicks-Neshaminy | 02040201 |
| Carbaryl | Lower Delaware | 02040202 |
| Carbaryl | Schuylkill | 02040203 |
| Carbaryl | Brandywine-Christina | 02040205 |
| Carbaryl | Cohansey-Maurice | 02040206 |
| Carbaryl | Mullica-Toms | 02040301 |
| Carbaryl | Great Egg Harbor | 02040302 |
| Carbaryl | Lower Susquehanna-Penns | 02050301 |
| Carbaryl | Raystown | 02050303 |
| Carbaryl | Lower Juniata | 02050304 |
| Carbaryl | Lower Susquehanna-Swatara | 02050305 |
| Carbaryl | Lower Susquehanna | 02050306 |
| Carbaryl | Chester-Sassafras | 02060002 |
| Carbaryl | South Branch Potomac | 02070001 |
| Carbaryl | Conococheague-Opequon | 02070004 |
| Carbaryl | South Fork Shenandoah | 02070005 |
| Carbaryl | Middle Potomac-Catoctin | 02070008 |
| Carbaryl | Monocacy | 02070009 |
| Carbaryl | Middle Potomac-Anacostia-Occoquan | 02070010 |
| Carbaryl | Nottoway | 03010201 |
| Carbaryl | Chowan | 03010203 |
| Carbaryl | Albemarle | 03010205 |
| Carbaryl | Upper Tar | 03020101 |
| Carbaryl | Lower Tar | 03020103 |
| Carbaryl | Pamlico | 03020104 |
| Carbaryl | Upper Neuse | 03020201 |
| Carbaryl | Middle Neuse | 03020202 |
| Carbaryl | Contentnea | 03020203 |
| Carbaryl | Haw | 03030002 |
| Carbaryl | Deep | 03030003 |
| Carbaryl | Upper Yadkin | 03040101 |
| Carbaryl | Congaree | 03050110 |
| Carbaryl | Edisto | 03050205 |
| Carbaryl | Four Hole Swamp | 03050206 |
| Carbaryl | Upper Oconee | 03070101 |
| Carbaryl | Lower Ocmulgee | 03070104 |
| Carbaryl | Little Ocmulgee | 03070105 |
| Carbaryl | Upper St. Johns | 03080101 |
| Carbaryl | Peace | 03100101 |
| Carbaryl | Tampa Bay | 03100206 |

| Chemical Group | Watershed Name | HUC Code |
|---|---|---|
| Carbaryl | withlacoochee | 03110203 |
| Carbaryl | Little | 03110204 |
| Carbaryl | Apalachee Bay-St. Marks | 03120001 |
| Carbaryl | Lower Ochlockonee | 03120003 |
| Carbaryl | Middle Chattahoochee-Lake Harding | 03130002 |
| Carbaryl | Middle Chattahoochee-Walter F. George Reservoir | 03130003 |
| Carbaryl | Upper Flint | 03130005 |
| Carbaryl | Middle Flint | 03130006 |
| Carbaryl | Lower Flint | 03130008 |
| Carbaryl | Spring | 03130010 |
| Carbaryl | Apalachicola | 03130011 |
| Carbaryl | Upper Coosa | 03150105 |
| Carbaryl | Middle Coosa | 03150106 |
| Carbaryl | Lower Coosa | 03150107 |
| Carbaryl | Upper Alabama | 03150201 |
| Carbaryl | Cahaba | 03150202 |
| Carbaryl | Lower Alabama | 03150204 |
| Carbaryl | Middle Tombigbee-Lubbub | 03160106 |
| Carbaryl | Locust | 03160111 |
| Carbaryl | Upper Black Warrior | 03160112 |
| Carbaryl | Beartrap-Nemadji | 04010301 |
| Carbaryl | Duck-Pensaukee | 04030103 |
| Carbaryl | Pike-Root | 04040002 |
| Carbaryl | St. Joseph | 04100003 |
| Carbaryl | Auglaize | 04100007 |
| Carbaryl | Cuyahoga | 04110002 |
| Carbaryl | French | 05010004 |
| Carbaryl | Middle Allegheny-Redbank | 05010006 |
| Carbaryl | Lower Allegheny | 05010009 |
| Carbaryl | Upper New | 05050001 |
| Carbaryl | Middle New | 05050002 |
| Carbaryl | Upper Great Miami | 05080001 |
| Carbaryl | Lower Great Miami | 05080002 |
| Carbaryl | Little Miami | 05090202 |
| Carbaryl | Upper White | 05120201 |
| Carbaryl | Lower White | 05120202 |
| Carbaryl | Eel | 05120203 |
| Carbaryl | Driftwood | 05120204 |
| Carbaryl | Upper East Fork White | 05120206 |
| Carbaryl | South Fork Holston | 06010102 |
| Carbaryl | Holston | 06010104 |
| Carbaryl | Upper French Broad | 06010105 |
| Carbaryl | Nolichucky | 06010108 |
| Carbaryl | Watts Bar Lake | 06010201 |
| Carbaryl | Upper Clinch | 06010205 |
| Carbaryl | Powell | 06010206 |
| Carbaryl | Wheeler Lake | 06030002 |
| Carbaryl | Lower Elk | 06030004 |
| Carbaryl | Twin Cities | 07010206 |
| Carbaryl | Le Sueur | 07020011 |
| Carbaryl | Lower Minnesota | 07020012 |
| Carbaryl | Lower St. Croix | 07030005 |
| Carbaryl | Upper Iowa | 07080207 |
| Carbaryl | Lower Iowa | 07080209 |
| Carbaryl | Upper Fox | 07120006 |
| Carbaryl | Lower Illinois-Senachwine Lake | 07130001 |
| Carbaryl | Spoon | 07130005 |
| Carbaryl | La Moine | 07130010 |
| Carbaryl | Lower Illinois | 07130011 |

| Chemical Group | Watershed Name | HUC Code |
|---|---|---|
| Carbaryl | Wolf | 08010210 |
| Carbaryl | Big Sunflower | 08030207 |
| Carbaryl | Lower Yazoo | 08030208 |
| Carbaryl | Tensas | 08050003 |
| Carbaryl | Amite | 08070202 |
| Carbaryl | Tangipahoa | 08070205 |
| Carbaryl | Lower Grand | 08070300 |
| Carbaryl | Mermentau | 08080202 |
| Carbaryl | Liberty Bayou-Tchefuncta | 08090201 |
| Carbaryl | East Central Louisiana Coastal | 08090301 |
| Carbaryl | Clarks Fork Yellowstone | 10070006 |
| Carbaryl | Lower Yellowstone | 10100004 |
| Carbaryl | Upper South Platte | 10190002 |
| Carbaryl | Middle South Platte-Cherry Creek | 10190003 |
| Carbaryl | Clear | 10190004 |
| Carbaryl | St. Vrain | 10190005 |
| Carbaryl | Big Thompson | 10190006 |
| Carbaryl | Cache La Poudre | 10190007 |
| Carbaryl | Lone Tree-Owl | 10190008 |
| Carbaryl | Crow | 10190009 |
| Carbaryl | Kiowa | 10190010 |
| Carbaryl | Lower Platte-Shell | 10200201 |
| Carbaryl | Lower Elkhorn | 10220003 |
| Carbaryl | Pomme De Terre | 10290107 |
| Carbaryl | Beaver Reservoir | 11010001 |
| Carbaryl | San Marcos | 12100203 |
| Carbaryl | Rio Grande-Albuquerque | 13020203 |
| Carbaryl | El Paso-Las Cruces | 13030102 |
| Carbaryl | Colorado headwaters-Plateau | 14010005 |
| Carbaryl | Las Vegas Wash | 15010015 |
| Carbaryl | Lower Gila-Painted Rock Reservoir | 15070101 |
| Carbaryl | Hassayampa | 15070103 |
| Carbaryl | Middle Bear | 16010202 |
| Carbaryl | Lower Weber | 16020102 |
| Carbaryl | Provo | 16020203 |
| Carbaryl | Jordan | 16020204 |
| Carbaryl | Upper Spokane | 17010305 |
| Carbaryl | Hangman | 17010306 |
| Carbaryl | Lower Spokane | 17010307 |
| Carbaryl | Upper Columbia-Entiat | 17020010 |
| Carbaryl | Upper Yakima | 17030001 |
| Carbaryl | Naches | 17030002 |
| Carbaryl | Lower Yakima, Washington | 17030003 |
| Carbaryl | Upper Snake-Rock | 17040212 |
| Carbaryl | Palouse | 17060108 |
| Carbaryl | Lower Columbia-Sandy | 17080001 |
| Carbaryl | Upper Willamette | 17090003 |
| Carbaryl | Yamhill | 17090008 |
| Carbaryl | Molalla-Pudding | 17090009 |
| Carbaryl | Tualatin | 17090010 |
| Carbaryl | Lower Willamette | 17090012 |
| Carbaryl | Nooksack | 17110004 |
| Carbaryl | Snohomish | 17110011 |
| Carbaryl | Lake Washington | 17110012 |
| Carbaryl | Duwamish | 17110013 |
| Carbaryl | Puget Sound | 17110019 |
| Carbaryl | Sacramento-Stone Corral | 18020104 |
| Carbaryl | Lower Feather | 18020106 |
| Carbaryl | Lower Sacramento | 18020109 |

| Chemical Group | Watershed Name | HUC Code |
|---|---|---|
| Carbaryl | Middle San Joaquin-Lower | 18040001 |
| Carbaryl | Middle San Joaquin-Lower | 18040002 |
| Carbaryl | Lower Cosumnes-Lower Mokelumne | 18040005 |
| Carbaryl | Santa Ana | 18070203 |
| Chlorothalonil | Raritan | 02030105 |
| Chlorothalonil | Great Egg Harbor | 02040302 |
| Chlorothalonil | Middle Potomac-Anacostia-Occoquan | 02070010 |
| Chlorothalonil | Tampa Bay | 03100206 |
| Chlorothalonil | Middle Flint | 03130006 |
| Chlorothalonil | Lower Flint | 03130008 |
| Chlorothalonil | Pigeon | 06010106 |
| Chlorothalonil | Middle South Platte-Cherry Creek | 10190003 |
| Chlorothalonil | Lone Tree-Owl | 10190008 |
| Chlorothalonil | Middle San Joaquin-Lower | 18040002 |
| Chlorpyrifos | Merrimack | 01070002 |
| Chlorpyrifos | Lower Connecticut | 01080205 |
| Chlorpyrifos | Farmington | 01080207 |
| Chlorpyrifos | Charles | 01090001 |
| Chlorpyrifos | Housatonic | 01100005 |
| Chlorpyrifos | Saugatuck | 01100006 |
| Chlorpyrifos | Rondout | 02020007 |
| Chlorpyrifos | Hackensack-Passaic | 02030103 |
| Chlorpyrifos | Sandy Hook-Staten Island | 02030104 |
| Chlorpyrifos | Raritan | 02030105 |
| Chlorpyrifos | Middle Delaware-Mongaup-Brodhead | 02040104 |
| Chlorpyrifos | Middle Delaware-Musconetcong | 02040105 |
| Chlorpyrifos | Lehigh | 02040106 |
| Chlorpyrifos | Crosswicks-Neshaminy | 02040201 |
| Chlorpyrifos | Lower Delaware | 02040202 |
| Chlorpyrifos | Schuylkill | 02040203 |
| Chlorpyrifos | Brandywine-Christina | 02040205 |
| Chlorpyrifos | Cohansey-Maurice | 02040206 |
| Chlorpyrifos | Mullica-Toms | 02040301 |
| Chlorpyrifos | Great Egg Harbor | 02040302 |
| Chlorpyrifos | Lower Susquehanna-Penns | 02050301 |
| Chlorpyrifos | Upper Juniata | 02050302 |
| Chlorpyrifos | Lower Juniata | 02050304 |
| Chlorpyrifos | Lower Susquehanna-Swatara | 02050305 |
| Chlorpyrifos | Lower Susquehanna | 02050306 |
| Chlorpyrifos | Chester-Sassafras | 02060002 |
| Chlorpyrifos | Conococheague-Opequon | 02070004 |
| Chlorpyrifos | South Fork Shenandoah | 02070005 |
| Chlorpyrifos | Middle Potomac-Catoctin | 02070008 |
| Chlorpyrifos | Monocacy | 02070009 |
| Chlorpyrifos | Middle Potomac-Anacostia-Occoquan | 02070010 |
| Chlorpyrifos | Lower Roanoke | 03010107 |
| Chlorpyrifos | Nottoway | 03010201 |
| Chlorpyrifos | Chowan | 03010203 |
| Chlorpyrifos | Upper Tar | 03020101 |
| Chlorpyrifos | Lower Tar | 03020103 |
| Chlorpyrifos | Pamlico | 03020104 |
| Chlorpyrifos | Upper Neuse | 03020201 |
| Chlorpyrifos | Middle Neuse | 03020202 |
| Chlorpyrifos | Contentnea | 03020203 |
| Chlorpyrifos | Haw | 03030002 |
| Chlorpyrifos | Congaree | 03050110 |
| Chlorpyrifos | Four Hole Swamp | 03050206 |
| Chlorpyrifos | Upper Oconee | 03070101 |
| Chlorpyrifos | Lower Ocmulgee | 03070104 |

| Chemical Group | Watershed Name | HUC Code |
|---|---|---|
| Chlorpyrifos | Upper St. Johns | 03080101 |
| Chlorpyrifos | Peace | 03100101 |
| Chlorpyrifos | Tampa Bay | 03100206 |
| Chlorpyrifos | withlacoochee | 03110203 |
| Chlorpyrifos | Little | 03110204 |
| Chlorpyrifos | Apalachee Bay-St. Marks | 03120001 |
| Chlorpyrifos | Lower Ochlockonee | 03120003 |
| Chlorpyrifos | Middle Chattahoochee-Lake Harding | 03130002 |
| Chlorpyrifos | Middle Chattahoochee-Walter F. George Reservoir | 03130003 |
| Chlorpyrifos | Upper Flint | 03130005 |
| Chlorpyrifos | Middle Flint | 03130006 |
| Chlorpyrifos | Kinchafoonee-Muckalee | 03130007 |
| Chlorpyrifos | Lower Flint | 03130008 |
| Chlorpyrifos | Spring | 03130010 |
| Chlorpyrifos | Middle Coosa | 03150106 |
| Chlorpyrifos | Upper Alabama | 03150201 |
| Chlorpyrifos | Cahaba | 03150202 |
| Chlorpyrifos | Lower Alabama | 03150204 |
| Chlorpyrifos | Middle Tombigbee-Lubbub | 03160106 |
| Chlorpyrifos | Locust | 03160111 |
| Chlorpyrifos | Upper Black Warrior | 03160112 |
| Chlorpyrifos | Manitowoc-Sheboygan | 04030101 |
| Chlorpyrifos | Duck-Pensaukee | 04030103 |
| Chlorpyrifos | St. Joseph | 04100003 |
| Chlorpyrifos | Auglaize | 04100007 |
| Chlorpyrifos | Cuyahoga | 04110002 |
| Chlorpyrifos | Middle Allegheny-Redbank | 05010006 |
| Chlorpyrifos | Lower Allegheny | 05010009 |
| Chlorpyrifos | Upper New | 05050001 |
| Chlorpyrifos | Upper Great Miami | 05080001 |
| Chlorpyrifos | Lower Great Miami | 05080002 |
| Chlorpyrifos | Little Miami | 05090202 |
| Chlorpyrifos | Upper White | 05120201 |
| Chlorpyrifos | Lower White | 05120202 |
| Chlorpyrifos | Eel | 05120203 |
| Chlorpyrifos | Driftwood | 05120204 |
| Chlorpyrifos | Upper East Fork White | 05120206 |
| Chlorpyrifos | Muscatatuck | 05120207 |
| Chlorpyrifos | Lower East Fork White | 05120208 |
| Chlorpyrifos | South Fork Holston | 06010102 |
| Chlorpyrifos | Holston | 06010104 |
| Chlorpyrifos | Upper French Broad | 06010105 |
| Chlorpyrifos | Pigeon | 06010106 |
| Chlorpyrifos | Nolichucky | 06010108 |
| Chlorpyrifos | Watts Bar Lake | 06010201 |
| Chlorpyrifos | Upper Clinch | 06010205 |
| Chlorpyrifos | Powell | 06010206 |
| Chlorpyrifos | Wheeler Lake | 06030002 |
| Chlorpyrifos | Lower Elk | 06030004 |
| Chlorpyrifos | Twin Cities | 07010206 |
| Chlorpyrifos | Le Sueur | 07020011 |
| Chlorpyrifos | Lower Wapsipinicon | 07080103 |
| Chlorpyrifos | Skunk | 07080107 |
| Chlorpyrifos | Shell Rock | 07080202 |
| Chlorpyrifos | Upper Iowa | 07080207 |
| Chlorpyrifos | Middle Iowa | 07080208 |
| Chlorpyrifos | Lower Iowa | 07080209 |
| Chlorpyrifos | Lower Illinois-Senachwine Lake | 07130001 |
| Chlorpyrifos | Spoon | 07130005 |

| Chemical Group | Watershed Name | HUC Code |
|---|---|---|
| Chlorpyrifos | La Moine | 07130010 |
| Chlorpyrifos | Lower Illinois | 07130011 |
| Chlorpyrifos | Wolf | 08010210 |
| Chlorpyrifos | Big Sunflower | 08030207 |
| Chlorpyrifos | Lower Yazoo | 08030208 |
| Chlorpyrifos | Tensas | 08050003 |
| Chlorpyrifos | Amite | 08070202 |
| Chlorpyrifos | Lower Grand | 08070300 |
| Chlorpyrifos | Mermentau | 08080202 |
| Chlorpyrifos | East Central Louisiana Coastal | 08090301 |
| Chlorpyrifos | West Central Louisiana Coastal | 08090302 |
| Chlorpyrifos | Lower Yellowstone | 10100004 |
| Chlorpyrifos | Middle South Platte-Cherry Creek | 10190003 |
| Chlorpyrifos | St. Vrain | 10190005 |
| Chlorpyrifos | Big Thompson | 10190006 |
| Chlorpyrifos | Lone Tree-Owl | 10190008 |
| Chlorpyrifos | Lower Platte-Shell | 10200201 |
| Chlorpyrifos | Lower Elkhorn | 10220003 |
| Chlorpyrifos | Pomme De Terre | 10290107 |
| Chlorpyrifos | Beaver Reservoir | 11010001 |
| Chlorpyrifos | Rio Grande-Albuquerque | 13020203 |
| Chlorpyrifos | El Paso-Las Cruces | 13030102 |
| Chlorpyrifos | Colorado headwaters-Plateau | 14010005 |
| Chlorpyrifos | Uncompahange | 14020006 |
| Chlorpyrifos | Las Vegas Wash | 15010015 |
| Chlorpyrifos | Lower Gila-Painted Rock Reservoir | 15070101 |
| Chlorpyrifos | Hassayampa | 15070103 |
| Chlorpyrifos | Middle Bear | 16010202 |
| Chlorpyrifos | Lower Weber | 16020102 |
| Chlorpyrifos | Provo | 16020203 |
| Chlorpyrifos | Jordan | 16020204 |
| Chlorpyrifos | Upper Columbia-Entiat | 17020010 |
| Chlorpyrifos | Lower Yakima, Washington | 17030003 |
| Chlorpyrifos | Upper Snake-Rock | 17040212 |
| Chlorpyrifos | Palouse | 17060108 |
| Chlorpyrifos | Upper Willamette | 17090003 |
| Chlorpyrifos | Molalla-Pudding | 17090009 |
| Chlorpyrifos | Tualatin | 17090010 |
| Chlorpyrifos | Lower Willamette | 17090012 |
| Chlorpyrifos | Lake Washington | 17110012 |
| Chlorpyrifos | Sacramento-Stone Corral | 18020104 |
| Chlorpyrifos | Lower Sacramento | 18020109 |
| Chlorpyrifos | Middle San Joaquin-Lower | 18040001 |
| Chlorpyrifos | Middle San Joaquin-Lower | 18040002 |
| Chlorpyrifos | Lower Cosumnes-Lower Mokelumne | 18040005 |
| Chlorpyrifos | Santa Ana | 18070203 |
| Diazinon | Merrimack | 01070002 |
| Diazinon | Middle Connecticut | 01080201 |
| Diazinon | Lower Connecticut | 01080205 |
| Diazinon | Farmington | 01080207 |
| Diazinon | Charles | 01090001 |
| Diazinon | Quinnipiac | 01100004 |
| Diazinon | Housatonic | 01100005 |
| Diazinon | Saugatuck | 01100006 |
| Diazinon | Middle Hudson | 02020006 |
| Diazinon | Rondout | 02020007 |
| Diazinon | Hudson-Wappinger | 02020008 |
| Diazinon | Lower Hudson | 02030101 |
| Diazinon | Hackensack-Passaic | 02030103 |

| Chemical Group | Watershed Name | HUC Code |
| --- | --- | --- |
| Diazinon | Sandy Hook-Staten Island | 02030104 |
| Diazinon | Raritan | 02030105 |
| Diazinon | Middle Delaware-Mongaup-Brodhead | 02040104 |
| Diazinon | Middle Delaware-Musconetcong | 02040105 |
| Diazinon | Lehigh | 02040106 |
| Diazinon | Crosswicks-Neshaminy | 02040201 |
| Diazinon | Lower Delaware | 02040202 |
| Diazinon | Schuylkill | 02040203 |
| Diazinon | Brandywine-Christina | 02040205 |
| Diazinon | Cohansey-Maurice | 02040206 |
| Diazinon | Mullica-Toms | 02040301 |
| Diazinon | Great Egg Harbor | 02040302 |
| Diazinon | Lower Susquehanna-Penns | 02050301 |
| Diazinon | Raystown | 02050303 |
| Diazinon | Lower Susquehanna-Swatara | 02050305 |
| Diazinon | Lower Susquehanna | 02050306 |
| Diazinon | Chester-Sassafras | 02060002 |
| Diazinon | Conococheague-Opequon | 02070004 |
| Diazinon | South Fork Shenandoah | 02070005 |
| Diazinon | Middle Potomac-Catoctin | 02070008 |
| Diazinon | Monocacy | 02070009 |
| Diazinon | Middle Potomac-Anacostia-Occoquan | 02070010 |
| Diazinon | Lower Potomac | 02070011 |
| Diazinon | Upper Tar | 03020101 |
| Diazinon | Lower Tar | 03020103 |
| Diazinon | Upper Neuse | 03020201 |
| Diazinon | Middle Neuse | 03020202 |
| Diazinon | Contentnea | 03020203 |
| Diazinon | Haw | 03030002 |
| Diazinon | Deep | 03030003 |
| Diazinon | Upper Yadkin | 03040101 |
| Diazinon | Congaree | 03050110 |
| Diazinon | Edisto | 03050205 |
| Diazinon | Four Hole Swamp | 03050206 |
| Diazinon | Upper Oconee | 03070101 |
| Diazinon | Lower Ocmulgee | 03070104 |
| Diazinon | Upper St. Johns | 03080101 |
| Diazinon | Kissimmee | 03090101 |
| Diazinon | Peace | 03100101 |
| Diazinon | Tampa Bay | 03100206 |
| Diazinon | withlacoochee | 03110203 |
| Diazinon | Apalachee Bay-St. Marks | 03120001 |
| Diazinon | Lower Ochlockonee | 03120003 |
| Diazinon | Middle Chattahoochee-Lake Harding | 03130002 |
| Diazinon | Middle Chattahoochee-Walter F. George Reservoir | 03130003 |
| Diazinon | Upper Flint | 03130005 |
| Diazinon | Middle Flint | 03130006 |
| Diazinon | Lower Flint | 03130008 |
| Diazinon | Apalachicola | 03130011 |
| Diazinon | Oostanaula | 03150103 |
| Diazinon | Upper Coosa | 03150105 |
| Diazinon | Middle Coosa | 03150106 |
| Diazinon | Upper Alabama | 03150201 |
| Diazinon | Cahaba | 03150202 |
| Diazinon | Lower Alabama | 03150204 |
| Diazinon | Middle Tombigbee-Lubbub | 03160106 |
| Diazinon | Locust | 03160111 |
| Diazinon | Upper Black Warrior | 03160112 |
| Diazinon | Beartrap-Nemadji | 04010301 |

| Chemical Group | Watershed Name | HUC Code |
|---|---|---|
| Diazinon | Manitowoc-Sheboygan | 04030101 |
| Diazinon | Duck-Pensaukee | 04030103 |
| Diazinon | Pike-Root | 04040002 |
| Diazinon | St. Joseph | 04100003 |
| Diazinon | Auglaize | 04100007 |
| Diazinon | Cuyahoga | 04110002 |
| Diazinon | Middle Allegheny-Redbank | 05010006 |
| Diazinon | Lower Allegheny | 05010009 |
| Diazinon | Lower Monongahela | 05020005 |
| Diazinon | Upper New | 05050001 |
| Diazinon | Upper Great Miami | 05080001 |
| Diazinon | Lower Great Miami | 05080002 |
| Diazinon | Little Miami | 05090202 |
| Diazinon | Middle Ohio-Laughery | 05090203 |
| Diazinon | Upper White | 05120201 |
| Diazinon | Lower White | 05120202 |
| Diazinon | Eel | 05120203 |
| Diazinon | Driftwood | 05120204 |
| Diazinon | Upper East Fork White | 05120206 |
| Diazinon | Muscatatuck | 05120207 |
| Diazinon | Lower East Fork White | 05120208 |
| Diazinon | South Fork Holston | 06010102 |
| Diazinon | Upper French Broad | 06010105 |
| Diazinon | Pigeon | 06010106 |
| Diazinon | Nolichucky | 06010108 |
| Diazinon | Upper Clinch | 06010205 |
| Diazinon | Emory | 06010208 |
| Diazinon | Middle Tennessee-Chickamauga | 06020001 |
| Diazinon | Wheeler Lake | 06030002 |
| Diazinon | Lower Elk | 06030004 |
| Diazinon | Lower Duck | 06040003 |
| Diazinon | Twin Cities | 07010206 |
| Diazinon | Le Sueur | 07020011 |
| Diazinon | Lower Minnesota | 07020012 |
| Diazinon | Upper St. Croix | 07030001 |
| Diazinon | Lower St. Croix | 07030005 |
| Diazinon | Skunk | 07080107 |
| Diazinon | Upper Cedar | 07080201 |
| Diazinon | Upper Iowa | 07080207 |
| Diazinon | Lower Iowa | 07080209 |
| Diazinon | Lower Illinois-Senachwine Lake | 07130001 |
| Diazinon | La Moine | 07130010 |
| Diazinon | Lower Illinois | 07130011 |
| Diazinon | Wolf | 08010210 |
| Diazinon | Big Sunflower | 08030207 |
| Diazinon | Lower Yazoo | 08030208 |
| Diazinon | Tensas | 08050003 |
| Diazinon | Amite | 08070202 |
| Diazinon | Tangipahoa | 08070205 |
| Diazinon | Lower Grand | 08070300 |
| Diazinon | Mermentau | 08080202 |
| Diazinon | Liberty Bayou-Tchefuncta | 08090201 |
| Diazinon | East Central Louisiana Coastal | 08090301 |
| Diazinon | West Central Louisiana Coastal | 08090302 |
| Diazinon | Upper South Platte | 10190002 |
| Diazinon | Middle South Platte-Cherry Creek | 10190003 |
| Diazinon | Clear | 10190004 |
| Diazinon | St. Vrain | 10190005 |
| Diazinon | Big Thompson | 10190006 |

| Chemical Group | Watershed Name | HUC Code |
|---|---|---|
| Diazinon | Cache La Poudre | 10190007 |
| Diazinon | Lone Tree-Owl | 10190008 |
| Diazinon | Crow | 10190009 |
| Diazinon | Kiowa | 10190010 |
| Diazinon | Lower Elkhorn | 10220003 |
| Diazinon | Pomme De Terre | 10290107 |
| Diazinon | Beaver Reservoir | 11010001 |
| Diazinon | San Marcos | 12100203 |
| Diazinon | Alamosa-Trinchera | 13010002 |
| Diazinon | Upper Rio Grande | 13020101 |
| Diazinon | Rio Grande-Albuquerque | 13020203 |
| Diazinon | El Paso-Las Cruces | 13030102 |
| Diazinon | Colorado headwaters-Plateau | 14010005 |
| Diazinon | Uncompahgre | 14020006 |
| Diazinon | Las Vegas Wash | 15010015 |
| Diazinon | Lower Gila-Painted Rock Reservoir | 15070101 |
| Diazinon | Hassayampa | 15070103 |
| Diazinon | Middle Bear | 16010202 |
| Diazinon | Lower Weber | 16020102 |
| Diazinon | Provo | 16020203 |
| Diazinon | Jordan | 16020204 |
| Diazinon | Bitterroot | 17010205 |
| Diazinon | Upper Spokane | 17010305 |
| Diazinon | Lower Spokane | 17010307 |
| Diazinon | Upper Yakima | 17030001 |
| Diazinon | Naches | 17030002 |
| Diazinon | Lower Yakima, Washington | 17030003 |
| Diazinon | Upper Snake-Rock | 17040212 |
| Diazinon | Palouse | 17060108 |
| Diazinon | Lower Columbia-Sandy | 17080001 |
| Diazinon | Upper Willamette | 17090003 |
| Diazinon | Molalla-Pudding | 17090009 |
| Diazinon | Tualatin | 17090010 |
| Diazinon | Lower Willamette | 17090012 |
| Diazinon | Nooksack | 17110004 |
| Diazinon | Lake Washington | 17110012 |
| Diazinon | Duwamish | 17110013 |
| Diazinon | Puget Sound | 17110019 |
| Diazinon | Sacramento-Stone Corral | 18020104 |
| Diazinon | Lower Feather | 18020106 |
| Diazinon | Lower Sacramento | 18020109 |
| Diazinon | Middle San Joaquin-Lower | 18040001 |
| Diazinon | Middle San Joaquin-Lower | 18040002 |
| Diazinon | Lower Cosumnes-Lower Mokelumne | 18040005 |
| Diazinon | Santa Ana | 18070203 |
| Dicamba and salts | Raritan | 02030105 |
| Dicamba and salts | Schuylkill | 02040203 |
| Dicamba and salts | Lower Susquehanna-Penns | 02050301 |
| Dicamba and salts | Chester-Sassafras | 02060002 |
| Dicamba and salts | Middle Potomac-Anacostia-Occoquan | 02070010 |
| Dicamba and salts | Upper Neuse | 03020201 |
| Dicamba and salts | Everglades | 03090202 |
| Dicamba and salts | Tampa Bay | 03100206 |
| Dicamba and salts | Middle Chattahoochee-Lake Harding | 03130002 |
| Dicamba and salts | Upper Alabama | 03150201 |
| Dicamba and salts | Cahaba | 03150202 |
| Dicamba and salts | St. Joseph | 04100003 |
| Dicamba and salts | Auglaize | 04100007 |
| Dicamba and salts | Lower Allegheny | 05010009 |

| Chemical Group | Watershed Name | HUC Code |
|---|---|---|
| Dicamba and salts | Upper Great Miami | 05080001 |
| Dicamba and salts | Lower Great Miami | 05080002 |
| Dicamba and salts | Upper White | 05120201 |
| Dicamba and salts | Lower White | 05120202 |
| Dicamba and salts | Driftwood | 05120204 |
| Dicamba and salts | Upper East Fork White | 05120206 |
| Dicamba and salts | Wheeler Lake | 06030002 |
| Dicamba and salts | Twin Cities | 07010206 |
| Dicamba and salts | Le Sueur | 07020011 |
| Dicamba and salts | Lower Minnesota | 07020012 |
| Dicamba and salts | Upper Iowa | 07080207 |
| Dicamba and salts | Lower Iowa | 07080209 |
| Dicamba and salts | Lower Illinois-Senachwine Lake | 07130001 |
| Dicamba and salts | Spoon | 07130005 |
| Dicamba and salts | La Moine | 07130010 |
| Dicamba and salts | Lower Illinois | 07130011 |
| Dicamba and salts | Wolf | 08010210 |
| Dicamba and salts | Big Sunflower | 08030207 |
| Dicamba and salts | Lower Yazoo | 08030208 |
| Dicamba and salts | Amite | 08070202 |
| Dicamba and salts | Lower Grand | 08070300 |
| Dicamba and salts | West Central Louisiana Coastal | 08090302 |
| Dicamba and salts | Middle South Platte-Cherry Creek | 10190003 |
| Dicamba and salts | Lone Tree-Owl | 10190008 |
| Dicamba and salts | Lower Elkhorn | 10220003 |
| Dicamba and salts | Colorado headwaters-Plateau | 14010005 |
| Dicamba and salts | Las Vegas Wash | 15010015 |
| Dicamba and salts | Jordan | 16020204 |
| Dicamba and salts | Hangman | 17010306 |
| Dicamba and salts | Upper Yakima | 17030001 |
| Dicamba and salts | Lower Yakima, Washington | 17030003 |
| Dicamba and salts | Palouse | 17060108 |
| Dicamba and salts | Molalla-Pudding | 17090009 |
| Dicamba and salts | Tualatin | 17090010 |
| Dicamba and salts | Lower Willamette | 17090012 |
| Dicamba and salts | Nooksack | 17110004 |
| Diuron | Saugatuck | 01100006 |
| Diuron | Lower Hudson | 02030101 |
| Diuron | Raritan | 02030105 |
| Diuron | Schuylkill | 02040203 |
| Diuron | Great Egg Harbor | 02040302 |
| Diuron | Lower Susquehanna-Penns | 02050301 |
| Diuron | Lower Susquehanna-Swatara | 02050305 |
| Diuron | Lower Susquehanna | 02050306 |
| Diuron | Chester-Sassafras | 02060002 |
| Diuron | Monocacy | 02070009 |
| Diuron | Middle Potomac-Anacostia-Occoquan | 02070010 |
| Diuron | Upper Neuse | 03020201 |
| Diuron | Middle Neuse | 03020202 |
| Diuron | Contentnea | 03020203 |
| Diuron | Congaree | 03050110 |
| Diuron | Edisto | 03050205 |
| Diuron | Lower Ocmulgee | 03070104 |
| Diuron | Everglades | 03090202 |
| Diuron | Peace | 03100101 |
| Diuron | Tampa Bay | 03100206 |
| Diuron | withlacoochee | 03110203 |
| Diuron | Little | 03110204 |
| Diuron | Middle Chattahoochee-Lake Harding | 03130002 |

| Chemical Group | Watershed Name | HUC Code |
|---|---|---|
| Diuron | Middle Chattahoochee-Walter F. George Reservoir | 03130003 |
| Diuron | Lower Chattahoochee | 03130004 |
| Diuron | Upper Flint | 03130005 |
| Diuron | Middle Flint | 03130006 |
| Diuron | Upper Alabama | 03150201 |
| Diuron | Cahaba | 03150202 |
| Diuron | Lower Alabama | 03150204 |
| Diuron | Middle Tombigbee-Lubbub | 03160106 |
| Diuron | Duck-Pensaukee | 04030103 |
| Diuron | St. Joseph | 04100003 |
| Diuron | Auglaize | 04100007 |
| Diuron | Lower Allegheny | 05010009 |
| Diuron | Upper New | 05050001 |
| Diuron | Upper Great Miami | 05080001 |
| Diuron | Lower Great Miami | 05080002 |
| Diuron | Upper White | 05120201 |
| Diuron | Lower White | 05120202 |
| Diuron | Eel | 05120203 |
| Diuron | Driftwood | 05120204 |
| Diuron | Nolichucky | 06010108 |
| Diuron | Upper Clinch | 06010205 |
| Diuron | Powell | 06010206 |
| Diuron | Emory | 06010208 |
| Diuron | Wheeler Lake | 06030002 |
| Diuron | Lower Elk | 06030004 |
| Diuron | Lower Duck | 06040003 |
| Diuron | Twin Cities | 07010206 |
| Diuron | Lower Minnesota | 07020012 |
| Diuron | Upper Iowa | 07080207 |
| Diuron | Middle Iowa | 07080208 |
| Diuron | Lower Iowa | 07080209 |
| Diuron | Lower Illinois-Senachwine Lake | 07130001 |
| Diuron | La Moine | 07130010 |
| Diuron | Lower Illinois | 07130011 |
| Diuron | Wolf | 08010210 |
| Diuron | Big Sunflower | 08030207 |
| Diuron | Lower Yazoo | 08030208 |
| Diuron | Tensas | 08050003 |
| Diuron | Amite | 08070202 |
| Diuron | Lower Grand | 08070300 |
| Diuron | Mermentau | 08080202 |
| Diuron | Liberty Bayou-Tchefuncta | 08090201 |
| Diuron | East Central Louisiana Coastal | 08090301 |
| Diuron | West Central Louisiana Coastal | 08090302 |
| Diuron | Clarks Fork Yellowstone | 10070006 |
| Diuron | Lower Yellowstone | 10100004 |
| Diuron | Middle South Platte-Cherry Creek | 10190003 |
| Diuron | Lower Elkhorn | 10220003 |
| Diuron | San Marcos | 12100203 |
| Diuron | El Paso-Las Cruces | 13030102 |
| Diuron | Colorado headwaters-Plateau | 14010005 |
| Diuron | Las Vegas Wash | 15010015 |
| Diuron | Hassayampa | 15070103 |
| Diuron | Middle Bear | 16010202 |
| Diuron | Jordan | 16020204 |
| Diuron | Hangman | 17010306 |
| Diuron | Lower Spokane | 17010307 |
| Diuron | Upper Yakima | 17030001 |
| Diuron | Lower Yakima, Washington | 17030003 |

| Chemical Group | Watershed Name | HUC Code |
|---|---|---|
| Diuron | Upper Snake-Rock | 17040212 |
| Diuron | Palouse | 17060108 |
| Diuron | Lower Columbia-Sandy | 17080001 |
| Diuron | Upper Willamette | 17090003 |
| Diuron | Molalla-Pudding | 17090009 |
| Diuron | Tualatin | 17090010 |
| Diuron | Lower Willamette | 17090012 |
| Diuron | Nooksack | 17110004 |
| Diuron | Lake Washington | 17110012 |
| Diuron | Duwamish | 17110013 |
| Diuron | Sacramento-Stone Corral | 18020104 |
| Diuron | Lower Sacramento | 18020109 |
| Diuron | Middle San Joaquin-Lower | 18040001 |
| Diuron | Middle San Joaquin-Lower | 18040002 |
| Diuron | Lower Cosumnes-Lower Mokelumne | 18040005 |
| Diuron | Santa Ana | 18070203 |
| Ethoprop | Lower Susquehanna-Penns | 02050301 |
| Ethoprop | Lower Susquehanna-Swatara | 02050305 |
| Ethoprop | South Fork Shenandoah | 02070005 |
| Ethoprop | Lower Tar | 03020103 |
| Ethoprop | Upper Neuse | 03020201 |
| Ethoprop | Middle Neuse | 03020202 |
| Ethoprop | Contentnea | 03020203 |
| Ethoprop | Congaree | 03050110 |
| Ethoprop | Lower Ocmulgee | 03070104 |
| Ethoprop | Upper St. Johns | 03080101 |
| Ethoprop | Tampa Bay | 03100206 |
| Ethoprop | withlacoochee | 03110203 |
| Ethoprop | Little | 03110204 |
| Ethoprop | Apalachee Bay-St. Marks | 03120001 |
| Ethoprop | Upper Ochlockonee | 03120002 |
| Ethoprop | Lower Ochlockonee | 03120003 |
| Ethoprop | Middle Flint | 03130006 |
| Ethoprop | Cahaba | 03150202 |
| Ethoprop | Upper White | 05120201 |
| Ethoprop | Lower White | 05120202 |
| Ethoprop | Muscatatuck | 05120207 |
| Ethoprop | Pigeon | 06010106 |
| Ethoprop | Le Sueur | 07020011 |
| Ethoprop | Upper Cedar | 07080201 |
| Ethoprop | Lower Yazoo | 08030208 |
| Ethoprop | Amite | 08070202 |
| Ethoprop | Lower Grand | 08070300 |
| Ethoprop | Mermentau | 08080202 |
| Ethoprop | Lone Tree-Owl | 10190008 |
| Ethoprop | Crow | 10190009 |
| Ethoprop | Hangman | 17010306 |
| Ethoprop | Upper Columbia-Entiat | 17020010 |
| Ethoprop | Lower Yakima, Washington | 17030003 |
| Ethoprop | Palouse | 17060108 |
| Ethoprop | Lower Columbia-Sandy | 17080001 |
| Ethoprop | Molalla-Pudding | 17090009 |
| Ethoprop | Tualatin | 17090010 |
| Ethoprop | Lower Willamette | 17090012 |
| Ethoprop | Nooksack | 17110004 |
| Ethoprop | Middle San Joaquin-Lower | 18040001 |
| Ethoprop | Middle San Joaquin-Lower | 18040002 |
| Malathion | Lower Connecticut | 01080205 |
| Malathion | Farmington | 01080207 |

| Chemical Group | Watershed Name | HUC Code |
|---|---|---|
| Malathion | Charles | 01090001 |
| Malathion | Housatonic | 01100005 |
| Malathion | Saugatuck | 01100006 |
| Malathion | Hackensack-Passaic | 02030103 |
| Malathion | Raritan | 02030105 |
| Malathion | Middle Delaware-Musconetcong | 02040105 |
| Malathion | Crosswicks-Neshaminy | 02040201 |
| Malathion | Lower Delaware | 02040202 |
| Malathion | Schuylkill | 02040203 |
| Malathion | Mullica-Toms | 02040301 |
| Malathion | Lower Susquehanna-Penns | 02050301 |
| Malathion | Lower Susquehanna-Swatara | 02050305 |
| Malathion | Lower Susquehanna | 02050306 |
| Malathion | Chester-Sassafras | 02060002 |
| Malathion | Conococheague-Opequon | 02070004 |
| Malathion | South Fork Shenandoah | 02070005 |
| Malathion | Middle Potomac-Catoctin | 02070008 |
| Malathion | Monocacy | 02070009 |
| Malathion | Middle Potomac-Anacostia-Occoquan | 02070010 |
| Malathion | Chowan | 03010203 |
| Malathion | Lower Tar | 03020103 |
| Malathion | Pamlico | 03020104 |
| Malathion | Upper Neuse | 03020201 |
| Malathion | Middle Neuse | 03020202 |
| Malathion | Contentnea | 03020203 |
| Malathion | Haw | 03030002 |
| Malathion | Congaree | 03050110 |
| Malathion | Edisto | 03050205 |
| Malathion | Four Hole Swamp | 03050206 |
| Malathion | Lower Ocmulgee | 03070104 |
| Malathion | Upper St. Johns | 03080101 |
| Malathion | Tampa Bay | 03100206 |
| Malathion | withlacoochee | 03110203 |
| Malathion | Little | 03110204 |
| Malathion | Apalachee Bay-St. Marks | 03120001 |
| Malathion | Upper Ochlockonee | 03120002 |
| Malathion | Middle Chattahoochee-Lake Harding | 03130002 |
| Malathion | Middle Chattahoochee-Walter F. George Reservoir | 03130003 |
| Malathion | Middle Flint | 03130006 |
| Malathion | Lower Flint | 03130008 |
| Malathion | Upper Coosa | 03150105 |
| Malathion | Middle Coosa | 03150106 |
| Malathion | Upper Alabama | 03150201 |
| Malathion | Cahaba | 03150202 |
| Malathion | Lower Alabama | 03150204 |
| Malathion | Middle Tombigbee-Lubbub | 03160106 |
| Malathion | Upper Black Warrior | 03160112 |
| Malathion | Manitowoc-Sheboygan | 04030101 |
| Malathion | Duck-Pensaukee | 04030103 |
| Malathion | St. Joseph | 04100003 |
| Malathion | Auglaize | 04100007 |
| Malathion | Cuyahoga | 04110002 |
| Malathion | Upper New | 05050001 |
| Malathion | Upper Great Miami | 05080001 |
| Malathion | Lower Great Miami | 05080002 |
| Malathion | Upper White | 05120201 |
| Malathion | Lower White | 05120202 |
| Malathion | Eel | 05120203 |
| Malathion | Driftwood | 05120204 |

| Chemical Group | Watershed Name | HUC Code |
| --- | --- | --- |
| Malathion | South Fork Holston | 06010102 |
| Malathion | Upper French Broad | 06010105 |
| Malathion | Nolichucky | 06010108 |
| Malathion | Upper Clinch | 06010205 |
| Malathion | Wheeler Lake | 06030002 |
| Malathion | Lower Elk | 06030004 |
| Malathion | Twin Cities | 07010206 |
| Malathion | Le Sueur | 07020011 |
| Malathion | Lower Minnesota | 07020012 |
| Malathion | Upper Iowa | 07080207 |
| Malathion | Lower Iowa | 07080209 |
| Malathion | Lower Illinois-Senachwine Lake | 07130001 |
| Malathion | Spoon | 07130005 |
| Malathion | La Moine | 07130010 |
| Malathion | Lower Illinois | 07130011 |
| Malathion | Wolf | 08010210 |
| Malathion | Big Sunflower | 08030207 |
| Malathion | Lower Yazoo | 08030208 |
| Malathion | Tensas | 08050003 |
| Malathion | Amite | 08070202 |
| Malathion | Lake Maurepas | 08070204 |
| Malathion | Tangipahoa | 08070205 |
| Malathion | Mermentau | 08080202 |
| Malathion | Lower Yellowstone | 10100004 |
| Malathion | Middle South Platte-Cherry Creek | 10190003 |
| Malathion | Clear | 10190004 |
| Malathion | St. Vrain | 10190005 |
| Malathion | Big Thompson | 10190006 |
| Malathion | Cache La Poudre | 10190007 |
| Malathion | Lone Tree-Owl | 10190008 |
| Malathion | Lower Platte-Shell | 10200201 |
| Malathion | Lower Elkhorn | 10220003 |
| Malathion | Middle White | 11010004 |
| Malathion | Alamosa-Trinchera | 13010002 |
| Malathion | Upper Rio Grande | 13020101 |
| Malathion | Rio Grande-Albuquerque | 13020203 |
| Malathion | El Paso-Las Cruces | 13030102 |
| Malathion | Colorado headwaters-Plateau | 14010005 |
| Malathion | Las Vegas Wash | 15010015 |
| Malathion | Lower Gila-Painted Rock Reservoir | 15070101 |
| Malathion | Hassayampa | 15070103 |
| Malathion | Middle Bear | 16010202 |
| Malathion | Lower Weber | 16020102 |
| Malathion | Jordan | 16020204 |
| Malathion | Upper Columbia-Entiat | 17020010 |
| Malathion | Upper Yakima | 17030001 |
| Malathion | Lower Yakima, Washington | 17030003 |
| Malathion | Palouse | 17060108 |
| Malathion | Molalla-Pudding | 17090009 |
| Malathion | Tualatin | 17090010 |
| Malathion | Lower Willamette | 17090012 |
| Malathion | Nooksack | 17110004 |
| Malathion | Lake Washington | 17110012 |
| Malathion | Puget Sound | 17110019 |
| Malathion | Sacramento-Stone Corral | 18020104 |
| Malathion | Lower Sacramento | 18020109 |
| Malathion | Middle San Joaquin-Lower | 18040001 |
| Malathion | Middle San Joaquin-Lower | 18040002 |
| Malathion | Lower Cosumnes-Lower Mokelumne | 18040005 |

| Chemical Group | Watershed Name | HUC Code |
|---|---|---|
| Malathion | Santa Ana | 18070203 |
| MCPA, salts and esters | Saugatuck | 01100006 |
| MCPA, salts and esters | Lower Hudson | 02030101 |
| MCPA, salts and esters | Raritan | 02030105 |
| MCPA, salts and esters | Schuylkill | 02040203 |
| MCPA, salts and esters | Lower Susquehanna-Penns | 02050301 |
| MCPA, salts and esters | Middle Potomac-Anacostia-Occoquan | 02070010 |
| MCPA, salts and esters | Upper Neuse | 03020201 |
| MCPA, salts and esters | Middle Neuse | 03020202 |
| MCPA, salts and esters | Congaree | 03050110 |
| MCPA, salts and esters | Middle Chattahoochee-Lake Harding | 03130002 |
| MCPA, salts and esters | Upper Flint | 03130005 |
| MCPA, salts and esters | Upper Alabama | 03150201 |
| MCPA, salts and esters | Cahaba | 03150202 |
| MCPA, salts and esters | Auglaize | 04100007 |
| MCPA, salts and esters | Lower Allegheny | 05010009 |
| MCPA, salts and esters | Upper Great Miami | 05080001 |
| MCPA, salts and esters | Lower Great Miami | 05080002 |
| MCPA, salts and esters | Upper White | 05120201 |
| MCPA, salts and esters | Lower White | 05120202 |
| MCPA, salts and esters | Driftwood | 05120204 |
| MCPA, salts and esters | Wheeler Lake | 06030002 |
| MCPA, salts and esters | Twin Cities | 07010206 |
| MCPA, salts and esters | Lower Iowa | 07080209 |
| MCPA, salts and esters | Lower Illinois-Senachwine Lake | 07130001 |
| MCPA, salts and esters | Lower Illinois | 07130011 |
| MCPA, salts and esters | Wolf | 08010210 |
| MCPA, salts and esters | Mermentau | 08080202 |
| MCPA, salts and esters | Bois De Sioux | 09020101 |
| MCPA, salts and esters | Middle South Platte-Cherry Creek | 10190003 |
| MCPA, salts and esters | Jordan | 16020204 |
| MCPA, salts and esters | Hangman | 17010306 |
| MCPA, salts and esters | Upper Yakima | 17030001 |
| MCPA, salts and esters | Lower Yakima, Washington | 17030003 |
| MCPA, salts and esters | Palouse | 17060108 |
| MCPA, salts and esters | Molalla-Pudding | 17090009 |
| MCPA, salts and esters | Tualatin | 17090010 |
| MCPA, salts and esters | Lower Willamette | 17090012 |
| MCPA, salts and esters | Nooksack | 17110004 |
| MCPA, salts and esters | Lake Washington | 17110012 |
| MCPA, salts and esters | Sacramento-Stone Corral | 18020104 |
| MCPA, salts and esters | Lower Sacramento | 18020109 |
| MCPA, salts and esters | Middle San Joaquin-Lower | 18040001 |
| MCPA, salts and esters | Middle San Joaquin-Lower | 18040002 |
| MCPA, salts and esters | Santa Ana | 18070203 |
| Methomyl | Schuylkill | 02040203 |
| Methomyl | Lower Susquehanna-Penns | 02050301 |
| Methomyl | Middle Neuse | 03020202 |
| Methomyl | Contentnea | 03020203 |
| Methomyl | withlacoochee | 03110203 |
| Methomyl | Middle Tombigbee-Lubbub | 03160106 |
| Methomyl | Big Sunflower | 08030207 |
| Methomyl | Lower Yazoo | 08030208 |
| Methomyl | Tensas | 08050003 |
| Methomyl | Amite | 08070202 |
| Methomyl | Lower Grand | 08070300 |
| Methomyl | Mermentau | 08080202 |
| Methomyl | Middle South Platte-Cherry Creek | 10190003 |
| Methomyl | Las Vegas Wash | 15010015 |

| Chemical Group | Watershed Name | HUC Code |
|---|---|---|
| Methomyl | Hassayampa | 15070103 |
| Methomyl | Lower Yakima, Washington | 17030003 |
| Methomyl | Molalla-Pudding | 17090009 |
| Methomyl | Middle San Joaquin-Lower | 18040001 |
| Methomyl | Middle San Joaquin-Lower | 18040002 |
| Metolachlor and isomers | Piscataqua-Salmon Falls | 01060003 |
| Metolachlor and isomers | Merrimack | 01070002 |
| Metolachlor and isomers | Middle Connecticut | 01080201 |
| Metolachlor and isomers | Lower Connecticut | 01080205 |
| Metolachlor and isomers | Farmington | 01080207 |
| Metolachlor and isomers | Charles | 01090001 |
| Metolachlor and isomers | Quinnipiac | 01100004 |
| Metolachlor and isomers | Housatonic | 01100005 |
| Metolachlor and isomers | Saugatuck | 01100006 |
| Metolachlor and isomers | Hudson-Hoosic | 02020003 |
| Metolachlor and isomers | Middle Hudson | 02020006 |
| Metolachlor and isomers | Rondout | 02020007 |
| Metolachlor and isomers | Lower Hudson | 02030101 |
| Metolachlor and isomers | Hackensack-Passaic | 02030103 |
| Metolachlor and isomers | Sandy Hook-Staten Island | 02030104 |
| Metolachlor and isomers | Raritan | 02030105 |
| Metolachlor and isomers | Upper Delaware | 02040101 |
| Metolachlor and isomers | Middle Delaware-Mongaup-Brodhead | 02040104 |
| Metolachlor and isomers | Middle Delaware-Musconetcong | 02040105 |
| Metolachlor and isomers | Lehigh | 02040106 |
| Metolachlor and isomers | Crosswicks-Neshaminy | 02040201 |
| Metolachlor and isomers | Lower Delaware | 02040202 |
| Metolachlor and isomers | Schuylkill | 02040203 |
| Metolachlor and isomers | Brandywine-Christina | 02040205 |
| Metolachlor and isomers | Cohansey-Maurice | 02040206 |
| Metolachlor and isomers | Mullica-Toms | 02040301 |
| Metolachlor and isomers | Great Egg Harbor | 02040302 |
| Metolachlor and isomers | Upper Susquehanna-Lackawanna | 02050107 |
| Metolachlor and isomers | Lower Susquehanna-Penns | 02050301 |
| Metolachlor and isomers | Upper Juniata | 02050302 |
| Metolachlor and isomers | Raystown | 02050303 |
| Metolachlor and isomers | Lower Juniata | 02050304 |
| Metolachlor and isomers | Lower Susquehanna-Swatara | 02050305 |
| Metolachlor and isomers | Lower Susquehanna | 02050306 |
| Metolachlor and isomers | Upper Chesapeake Bay | 02060001 |
| Metolachlor and isomers | Chester-Sassafras | 02060002 |
| Metolachlor and isomers | Gunpowder-Patapsco | 02060003 |
| Metolachlor and isomers | Chincoteague | 02060010 |
| Metolachlor and isomers | South Branch Potomac | 02070001 |
| Metolachlor and isomers | Cacapon-Town | 02070003 |
| Metolachlor and isomers | Conococheague-Opequon | 02070004 |
| Metolachlor and isomers | South Fork Shenandoah | 02070005 |
| Metolachlor and isomers | North Fork Shenandoah | 02070006 |
| Metolachlor and isomers | Middle Potomac-Catoctin | 02070008 |
| Metolachlor and isomers | Monocacy | 02070009 |
| Metolachlor and isomers | Middle Potomac-Anacostia-Occoquan | 02070010 |
| Metolachlor and isomers | Lower Potomac | 02070011 |
| Metolachlor and isomers | Lower Roanoke | 03010107 |
| Metolachlor and isomers | Nottoway | 03010201 |
| Metolachlor and isomers | Chowan | 03010203 |
| Metolachlor and isomers | Albemarle | 03010205 |
| Metolachlor and isomers | Upper Tar | 03020101 |
| Metolachlor and isomers | Fishing | 03020102 |
| Metolachlor and isomers | Lower Tar | 03020103 |

| Chemical Group | Watershed Name | HUC Code |
|---|---|---|
| Metolachlor and isomers | Pamlico | 03020104 |
| Metolachlor and isomers | Upper Neuse | 03020201 |
| Metolachlor and isomers | Middle Neuse | 03020202 |
| Metolachlor and isomers | Contentnea | 03020203 |
| Metolachlor and isomers | Lower Neuse | 03020204 |
| Metolachlor and isomers | Haw | 03030002 |
| Metolachlor and isomers | Deep | 03030003 |
| Metolachlor and isomers | Saluda | 03050109 |
| Metolachlor and isomers | Congaree | 03050110 |
| Metolachlor and isomers | Edisto | 03050205 |
| Metolachlor and isomers | Four Hole Swamp | 03050206 |
| Metolachlor and isomers | Broad-St. Helena | 03050208 |
| Metolachlor and isomers | Upper Oconee | 03070101 |
| Metolachlor and isomers | Lower Oconee | 03070102 |
| Metolachlor and isomers | Lower Ocmulgee | 03070104 |
| Metolachlor and isomers | Little Ocmulgee | 03070105 |
| Metolachlor and isomers | Altamaha | 03070106 |
| Metolachlor and isomers | Little Satilla | 03070202 |
| Metolachlor and isomers | Upper St. Johns | 03080101 |
| Metolachlor and isomers | Kissimmee | 03090101 |
| Metolachlor and isomers | Everglades | 03090202 |
| Metolachlor and isomers | Peace | 03100101 |
| Metolachlor and isomers | Tampa Bay | 03100206 |
| Metolachlor and isomers | withlacoochee | 03110203 |
| Metolachlor and isomers | Little | 03110204 |
| Metolachlor and isomers | Lower Suwannee | 03110205 |
| Metolachlor and isomers | Apalachee Bay-St. Marks | 03120001 |
| Metolachlor and isomers | Upper Ochlockonee | 03120002 |
| Metolachlor and isomers | Lower Ochlockonee | 03120003 |
| Metolachlor and isomers | Middle Chattahoochee-Lake Harding | 03130002 |
| Metolachlor and isomers | Middle Chattahoochee-Walter F. George Reservoir | 03130003 |
| Metolachlor and isomers | Lower Chattahoochee | 03130004 |
| Metolachlor and isomers | Upper Flint | 03130005 |
| Metolachlor and isomers | Middle Flint | 03130006 |
| Metolachlor and isomers | Kinchafoonee-Muckalee | 03130007 |
| Metolachlor and isomers | Lower Flint | 03130008 |
| Metolachlor and isomers | Ichawaynochaway | 03130009 |
| Metolachlor and isomers | Spring | 03130010 |
| Metolachlor and isomers | Apalachicola | 03130011 |
| Metolachlor and isomers | Chipola | 03130012 |
| Metolachlor and isomers | Oostanaula | 03150103 |
| Metolachlor and isomers | Upper Coosa | 03150105 |
| Metolachlor and isomers | Upper Alabama | 03150201 |
| Metolachlor and isomers | Cahaba | 03150202 |
| Metolachlor and isomers | Lower Alabama | 03150204 |
| Metolachlor and isomers | Middle Tombigbee-Lubbub | 03160106 |
| Metolachlor and isomers | Upper Black Warrior | 03160112 |
| Metolachlor and isomers | Beartrap-Nemadji | 04010301 |
| Metolachlor and isomers | Manitowoc-Sheboygan | 04030101 |
| Metolachlor and isomers | Door-Kewaunee | 04030102 |
| Metolachlor and isomers | Duck-Pensaukee | 04030103 |
| Metolachlor and isomers | Menominee | 04030108 |
| Metolachlor and isomers | Pike-Root | 04040002 |
| Metolachlor and isomers | St. Joseph | 04100003 |
| Metolachlor and isomers | Auglaize | 04100007 |
| Metolachlor and isomers | Cuyahoga | 04110002 |
| Metolachlor and isomers | French | 05010004 |
| Metolachlor and isomers | Middle Allegheny-Redbank | 05010006 |
| Metolachlor and isomers | Lower Allegheny | 05010009 |

| Chemical Group | Watershed Name | HUC Code |
|---|---|---|
| Metolachlor and isomers | Lower Monongahela | 05020005 |
| Metolachlor and isomers | Upper New | 05050001 |
| Metolachlor and isomers | Middle New | 05050002 |
| Metolachlor and isomers | Upper Great Miami | 05080001 |
| Metolachlor and isomers | Lower Great Miami | 05080002 |
| Metolachlor and isomers | Little Miami | 05090202 |
| Metolachlor and isomers | Middle Ohio-Laughery | 05090203 |
| Metolachlor and isomers | Upper White | 05120201 |
| Metolachlor and isomers | Lower White | 05120202 |
| Metolachlor and isomers | Eel | 05120203 |
| Metolachlor and isomers | Driftwood | 05120204 |
| Metolachlor and isomers | Upper East Fork White | 05120206 |
| Metolachlor and isomers | Muscatatuck | 05120207 |
| Metolachlor and isomers | Lower East Fork White | 05120208 |
| Metolachlor and isomers | North Fork Holston | 06010101 |
| Metolachlor and isomers | South Fork Holston | 06010102 |
| Metolachlor and isomers | Holston | 06010104 |
| Metolachlor and isomers | Upper French Broad | 06010105 |
| Metolachlor and isomers | Pigeon | 06010106 |
| Metolachlor and isomers | Nolichucky | 06010108 |
| Metolachlor and isomers | Watts Bar Lake | 06010201 |
| Metolachlor and isomers | Upper Clinch | 06010205 |
| Metolachlor and isomers | Powell | 06010206 |
| Metolachlor and isomers | Emory | 06010208 |
| Metolachlor and isomers | Middle Tennessee-Chickamauga | 06020001 |
| Metolachlor and isomers | Wheeler Lake | 06030002 |
| Metolachlor and isomers | Lower Elk | 06030004 |
| Metolachlor and isomers | Lower Duck | 06040003 |
| Metolachlor and isomers | Crow | 07010204 |
| Metolachlor and isomers | Twin Cities | 07010206 |
| Metolachlor and isomers | Middle Minnesota | 07020007 |
| Metolachlor and isomers | Blue Earth | 07020009 |
| Metolachlor and isomers | Le Sueur | 07020011 |
| Metolachlor and isomers | Lower Minnesota | 07020012 |
| Metolachlor and isomers | Lower St. Croix | 07030005 |
| Metolachlor and isomers | Rush-Vermillion | 07040001 |
| Metolachlor and isomers | Lower Wapsipinicon | 07080103 |
| Metolachlor and isomers | South Skunk | 07080105 |
| Metolachlor and isomers | Skunk | 07080107 |
| Metolachlor and isomers | Upper Cedar | 07080201 |
| Metolachlor and isomers | Shell Rock | 07080202 |
| Metolachlor and isomers | Winnebago | 07080203 |
| Metolachlor and isomers | Upper Iowa | 07080207 |
| Metolachlor and isomers | Middle Iowa | 07080208 |
| Metolachlor and isomers | Lower Iowa | 07080209 |
| Metolachlor and isomers | Upper Rock | 07090001 |
| Metolachlor and isomers | Kankakee | 07120001 |
| Metolachlor and isomers | Upper Fox | 07120006 |
| Metolachlor and isomers | Lower Illinois-Senachwine Lake | 07130001 |
| Metolachlor and isomers | Spoon | 07130005 |
| Metolachlor and isomers | La Moine | 07130010 |
| Metolachlor and isomers | Lower Illinois | 07130011 |
| Metolachlor and isomers | Obion | 08010202 |
| Metolachlor and isomers | Wolf | 08010210 |
| Metolachlor and isomers | Lower White-Bayou Des Arc | 08020301 |
| Metolachlor and isomers | Coldwater | 08030204 |
| Metolachlor and isomers | Big Sunflower | 08030207 |
| Metolachlor and isomers | Lower Yazoo | 08030208 |
| Metolachlor and isomers | Deer-Steele | 08030209 |

| Chemical Group | Watershed Name | HUC Code |
|---|---|---|
| Metolachlor and isomers | Bayou Macon | 08050002 |
| Metolachlor and isomers | Tensas | 08050003 |
| Metolachlor and isomers | Amite | 08070202 |
| Metolachlor and isomers | Lake Maurepas | 08070204 |
| Metolachlor and isomers | Tangipahoa | 08070205 |
| Metolachlor and isomers | Lower Grand | 08070300 |
| Metolachlor and isomers | Mermentau | 08080202 |
| Metolachlor and isomers | Liberty Bayou-Tchefuncta | 08090201 |
| Metolachlor and isomers | East Central Louisiana Coastal | 08090301 |
| Metolachlor and isomers | West Central Louisiana Coastal | 08090302 |
| Metolachlor and isomers | Bois De Sioux | 09020101 |
| Metolachlor and isomers | Mustinka | 09020102 |
| Metolachlor and isomers | Western Wild Rice | 09020105 |
| Metolachlor and isomers | Lower Yellowstone | 10100004 |
| Metolachlor and isomers | Upper South Platte | 10190002 |
| Metolachlor and isomers | Middle South Platte-Cherry Creek | 10190003 |
| Metolachlor and isomers | St. Vrain | 10190005 |
| Metolachlor and isomers | Big Thompson | 10190006 |
| Metolachlor and isomers | Cache La Poudre | 10190007 |
| Metolachlor and isomers | Lone Tree-Owl | 10190008 |
| Metolachlor and isomers | Crow | 10190009 |
| Metolachlor and isomers | Kiowa | 10190010 |
| Metolachlor and isomers | Middle South Platte-Sterling | 10190012 |
| Metolachlor and isomers | Lower South Platte | 10190018 |
| Metolachlor and isomers | Middle Platte-Buffalo | 10200101 |
| Metolachlor and isomers | Lower Platte-Shell | 10200201 |
| Metolachlor and isomers | Salt | 10200203 |
| Metolachlor and isomers | Dismal | 10210002 |
| Metolachlor and isomers | Lower Middle Loup | 10210003 |
| Metolachlor and isomers | Loup | 10210009 |
| Metolachlor and isomers | Lower Elkhorn | 10220003 |
| Metolachlor and isomers | Pomme De Terre | 10290107 |
| Metolachlor and isomers | Beaver Reservoir | 11010001 |
| Metolachlor and isomers | Middle White | 11010004 |
| Metolachlor and isomers | Buffalo | 11010005 |
| Metolachlor and isomers | Upper White-Village | 11010013 |
| Metolachlor and isomers | San Marcos | 12100203 |
| Metolachlor and isomers | Rio Grande-Albuquerque | 13020203 |
| Metolachlor and isomers | El Paso-Las Cruces | 13030102 |
| Metolachlor and isomers | Colorado headwaters-Plateau | 14010005 |
| Metolachlor and isomers | Uncompahgre | 14020006 |
| Metolachlor and isomers | Las Vegas Wash | 15010015 |
| Metolachlor and isomers | Hassayampa | 15070103 |
| Metolachlor and isomers | Middle Bear | 16010202 |
| Metolachlor and isomers | Jordan | 16020204 |
| Metolachlor and isomers | Hangman | 17010306 |
| Metolachlor and isomers | Upper Columbia-Entiat | 17020010 |
| Metolachlor and isomers | Upper Yakima | 17030001 |
| Metolachlor and isomers | Lower Yakima, Washington | 17030003 |
| Metolachlor and isomers | Upper Snake-Rock | 17040212 |
| Metolachlor and isomers | Palouse | 17060108 |
| Metolachlor and isomers | Lower Columbia-Sandy | 17080001 |
| Metolachlor and isomers | Upper Willamette | 17090003 |
| Metolachlor and isomers | Yamhill | 17090008 |
| Metolachlor and isomers | Molalla-Pudding | 17090009 |
| Metolachlor and isomers | Tualatin | 17090010 |
| Metolachlor and isomers | Lower Willamette | 17090012 |
| Metolachlor and isomers | Nooksack | 17110004 |
| Metolachlor and isomers | Lake Washington | 17110012 |

| Chemical Group | Watershed Name | HUC Code |
|---|---|---|
| Metolachlor and isomers | Duwamish | 17110013 |
| Metolachlor and isomers | Puget Sound | 17110019 |
| Metolachlor and isomers | Sacramento-Stone Corral | 18020104 |
| Metolachlor and isomers | Lower Feather | 18020106 |
| Metolachlor and isomers | Lower Sacramento | 18020109 |
| Metolachlor and isomers | Middle San Joaquin-Lower | 18040001 |
| Metolachlor and isomers | Middle San Joaquin-Lower | 18040002 |
| Metolachlor and isomers | Lower Cosumnes-Lower Mokelumne | 18040005 |
| Metolachlor and isomers | Santa Ana | 18070203 |
| Metribuzin | Lower Connecticut | 01080205 |
| Metribuzin | Farmington | 01080207 |
| Metribuzin | Quinnipiac | 01100004 |
| Metribuzin | Housatonic | 01100005 |
| Metribuzin | Saugatuck | 01100006 |
| Metribuzin | Rondout | 02020007 |
| Metribuzin | Raritan | 02030105 |
| Metribuzin | Middle Delaware-Musconetcong | 02040105 |
| Metribuzin | Lehigh | 02040106 |
| Metribuzin | Crosswicks-Neshaminy | 02040201 |
| Metribuzin | Lower Delaware | 02040202 |
| Metribuzin | Schuylkill | 02040203 |
| Metribuzin | Brandywine-Christina | 02040205 |
| Metribuzin | Great Egg Harbor | 02040302 |
| Metribuzin | Lower Susquehanna-Penns | 02050301 |
| Metribuzin | Lower Juniata | 02050304 |
| Metribuzin | Lower Susquehanna-Swatara | 02050305 |
| Metribuzin | Lower Susquehanna | 02050306 |
| Metribuzin | Chester-Sassafras | 02060002 |
| Metribuzin | Conococheague-Opequon | 02070004 |
| Metribuzin | South Fork Shenandoah | 02070005 |
| Metribuzin | North Fork Shenandoah | 02070006 |
| Metribuzin | Monocacy | 02070009 |
| Metribuzin | Middle Potomac-Anacostia-Occoquan | 02070010 |
| Metribuzin | Albemarle | 03010205 |
| Metribuzin | Upper Tar | 03020101 |
| Metribuzin | Lower Tar | 03020103 |
| Metribuzin | Pamlico | 03020104 |
| Metribuzin | Middle Neuse | 03020202 |
| Metribuzin | Contentnea | 03020203 |
| Metribuzin | Deep | 03030003 |
| Metribuzin | Congaree | 03050110 |
| Metribuzin | Lower Ocmulgee | 03070104 |
| Metribuzin | Peace | 03100101 |
| Metribuzin | withlacoochee | 03110203 |
| Metribuzin | Little | 03110204 |
| Metribuzin | Apalachee Bay-St. Marks | 03120001 |
| Metribuzin | Upper Ochlockonee | 03120002 |
| Metribuzin | Lower Ochlockonee | 03120003 |
| Metribuzin | Middle Chattahoochee-Lake Harding | 03130002 |
| Metribuzin | Upper Flint | 03130005 |
| Metribuzin | Middle Flint | 03130006 |
| Metribuzin | Kinchafoonee-Muckalee | 03130007 |
| Metribuzin | Lower Flint | 03130008 |
| Metribuzin | Ichawaynochaway | 03130009 |
| Metribuzin | Apalachicola | 03130011 |
| Metribuzin | Cahaba | 03150202 |
| Metribuzin | Lower Alabama | 03150204 |
| Metribuzin | Middle Tombigbee-Lubbub | 03160106 |
| Metribuzin | Manitowoc-Sheboygan | 04030101 |

| Chemical Group | Watershed Name | HUC Code |
|---|---|---|
| Metribuzin | Duck-Pensaukee | 04030103 |
| Metribuzin | St. Joseph | 04100003 |
| Metribuzin | Auglaize | 04100007 |
| Metribuzin | Cuyahoga | 04110002 |
| Metribuzin | French | 05010004 |
| Metribuzin | Middle Allegheny-Redbank | 05010006 |
| Metribuzin | Upper Great Miami | 05080001 |
| Metribuzin | Lower Great Miami | 05080002 |
| Metribuzin | Little Miami | 05090202 |
| Metribuzin | Upper White | 05120201 |
| Metribuzin | Lower White | 05120202 |
| Metribuzin | Eel | 05120203 |
| Metribuzin | Driftwood | 05120204 |
| Metribuzin | Upper East Fork White | 05120206 |
| Metribuzin | Muscatatuck | 05120207 |
| Metribuzin | Lower East Fork White | 05120208 |
| Metribuzin | South Fork Holston | 06010102 |
| Metribuzin | Pigeon | 06010106 |
| Metribuzin | Nolichucky | 06010108 |
| Metribuzin | Upper Clinch | 06010205 |
| Metribuzin | Wheeler Lake | 06030002 |
| Metribuzin | Lower Elk | 06030004 |
| Metribuzin | Crow | 07010204 |
| Metribuzin | Twin Cities | 07010206 |
| Metribuzin | Le Sueur | 07020011 |
| Metribuzin | Lower Minnesota | 07020012 |
| Metribuzin | Lower St. Croix | 07030005 |
| Metribuzin | Rush-Vermillion | 07040001 |
| Metribuzin | Lower Wapsipinicon | 07080103 |
| Metribuzin | Skunk | 07080107 |
| Metribuzin | Upper Cedar | 07080201 |
| Metribuzin | Shell Rock | 07080202 |
| Metribuzin | Upper Iowa | 07080207 |
| Metribuzin | Middle Iowa | 07080208 |
| Metribuzin | Lower Iowa | 07080209 |
| Metribuzin | Upper Fox | 07120006 |
| Metribuzin | Lower Illinois-Senachwine Lake | 07130001 |
| Metribuzin | Spoon | 07130005 |
| Metribuzin | La Moine | 07130010 |
| Metribuzin | Lower Illinois | 07130011 |
| Metribuzin | Wolf | 08010210 |
| Metribuzin | Coldwater | 08030204 |
| Metribuzin | Big Sunflower | 08030207 |
| Metribuzin | Lower Yazoo | 08030208 |
| Metribuzin | Deer-Steele | 08030209 |
| Metribuzin | Bayou Macon | 08050002 |
| Metribuzin | Tensas | 08050003 |
| Metribuzin | Amite | 08070202 |
| Metribuzin | Lower Grand | 08070300 |
| Metribuzin | Mermentau | 08080202 |
| Metribuzin | East Central Louisiana Coastal | 08090301 |
| Metribuzin | West Central Louisiana Coastal | 08090302 |
| Metribuzin | Middle South Platte-Cherry Creek | 10190003 |
| Metribuzin | Cache La Poudre | 10190007 |
| Metribuzin | Lone Tree-Owl | 10190008 |
| Metribuzin | Middle Platte-Buffalo | 10200101 |
| Metribuzin | Lower Platte-Shell | 10200201 |
| Metribuzin | Lower Middle Loup | 10210003 |
| Metribuzin | Loup | 10210009 |

| Chemical Group | Watershed Name | HUC Code |
|---|---|---|
| Metribuzin | Lower Elkhorn | 10220003 |
| Metribuzin | San Marcos | 12100203 |
| Metribuzin | Alamosa-Trinchera | 13010002 |
| Metribuzin | El Paso-Las Cruces | 13030102 |
| Metribuzin | Las Vegas Wash | 15010015 |
| Metribuzin | Hassayampa | 15070103 |
| Metribuzin | Jordan | 16020204 |
| Metribuzin | Hangman | 17010306 |
| Metribuzin | Upper Columbia-Entiat | 17020010 |
| Metribuzin | Upper Yakima | 17030001 |
| Metribuzin | Lower Yakima, Washington | 17030003 |
| Metribuzin | Upper Snake-Rock | 17040212 |
| Metribuzin | Palouse | 17060108 |
| Metribuzin | Upper Willamette | 17090003 |
| Metribuzin | Molalla-Pudding | 17090009 |
| Metribuzin | Tualatin | 17090010 |
| Metribuzin | Lower Willamette | 17090012 |
| Metribuzin | Nooksack | 17110004 |
| Metribuzin | Sacramento-Stone Corral | 18020104 |
| Metribuzin | Lower Sacramento | 18020109 |
| Metribuzin | Middle San Joaquin-Lower | 18040001 |
| Metribuzin | Middle San Joaquin-Lower | 18040002 |
| Metribuzin | Lower Cosumnes-Lower Mokelumne | 18040005 |
| Pendimethalin | Lower Connecticut | 01080205 |
| Pendimethalin | Charles | 01090001 |
| Pendimethalin | Housatonic | 01100005 |
| Pendimethalin | Saugatuck | 01100006 |
| Pendimethalin | Rondout | 02020007 |
| Pendimethalin | Lower Hudson | 02030101 |
| Pendimethalin | Hackensack-Passaic | 02030103 |
| Pendimethalin | Raritan | 02030105 |
| Pendimethalin | Middle Delaware-Musconetcong | 02040105 |
| Pendimethalin | Lehigh | 02040106 |
| Pendimethalin | Lower Delaware | 02040202 |
| Pendimethalin | Schuylkill | 02040203 |
| Pendimethalin | Brandywine-Christina | 02040205 |
| Pendimethalin | Mullica-Toms | 02040301 |
| Pendimethalin | Lower Susquehanna-Penns | 02050301 |
| Pendimethalin | Upper Juniata | 02050302 |
| Pendimethalin | Raystown | 02050303 |
| Pendimethalin | Lower Juniata | 02050304 |
| Pendimethalin | Lower Susquehanna-Swatara | 02050305 |
| Pendimethalin | Lower Susquehanna | 02050306 |
| Pendimethalin | Chester-Sassafras | 02060002 |
| Pendimethalin | Conococheague-Opequon | 02070004 |
| Pendimethalin | South Fork Shenandoah | 02070005 |
| Pendimethalin | Monocacy | 02070009 |
| Pendimethalin | Middle Potomac-Anacostia-Occoquan | 02070010 |
| Pendimethalin | Upper Tar | 03020101 |
| Pendimethalin | Lower Tar | 03020103 |
| Pendimethalin | Pamlico | 03020104 |
| Pendimethalin | Upper Neuse | 03020201 |
| Pendimethalin | Middle Neuse | 03020202 |
| Pendimethalin | Contentnea | 03020203 |
| Pendimethalin | Congaree | 03050110 |
| Pendimethalin | Four Hole Swamp | 03050206 |
| Pendimethalin | Upper Oconee | 03070101 |
| Pendimethalin | Lower Ocmulgee | 03070104 |
| Pendimethalin | withlacoochee | 03110203 |

| Chemical Group | Watershed Name | HUC Code |
|---|---|---|
| Pendimethalin | Little | 03110204 |
| Pendimethalin | Upper Ochlockonee | 03120002 |
| Pendimethalin | Middle Chattahoochee-Lake Harding | 03130002 |
| Pendimethalin | Upper Flint | 03130005 |
| Pendimethalin | Middle Flint | 03130006 |
| Pendimethalin | Upper Alabama | 03150201 |
| Pendimethalin | Cahaba | 03150202 |
| Pendimethalin | Middle Tombigbee-Lubbub | 03160106 |
| Pendimethalin | Locust | 03160111 |
| Pendimethalin | Upper Black Warrior | 03160112 |
| Pendimethalin | Beartrap-Nemadji | 04010301 |
| Pendimethalin | Duck-Pensaukee | 04030103 |
| Pendimethalin | Pike-Root | 04040002 |
| Pendimethalin | St. Joseph | 04100003 |
| Pendimethalin | Auglaize | 04100007 |
| Pendimethalin | Cuyahoga | 04110002 |
| Pendimethalin | Middle Allegheny-Redbank | 05010006 |
| Pendimethalin | Lower Allegheny | 05010009 |
| Pendimethalin | Upper Great Miami | 05080001 |
| Pendimethalin | Lower Great Miami | 05080002 |
| Pendimethalin | Upper White | 05120201 |
| Pendimethalin | Lower White | 05120202 |
| Pendimethalin | Eel | 05120203 |
| Pendimethalin | Driftwood | 05120204 |
| Pendimethalin | Upper East Fork White | 05120206 |
| Pendimethalin | Lower East Fork White | 05120208 |
| Pendimethalin | Nolichucky | 06010108 |
| Pendimethalin | Wheeler Lake | 06030002 |
| Pendimethalin | Twin Cities | 07010206 |
| Pendimethalin | Le Sueur | 07020011 |
| Pendimethalin | Lower Minnesota | 07020012 |
| Pendimethalin | Skunk | 07080107 |
| Pendimethalin | Upper Cedar | 07080201 |
| Pendimethalin | Shell Rock | 07080202 |
| Pendimethalin | Upper Iowa | 07080207 |
| Pendimethalin | Middle Iowa | 07080208 |
| Pendimethalin | Lower Iowa | 07080209 |
| Pendimethalin | Lower Illinois-Senachwine Lake | 07130001 |
| Pendimethalin | Spoon | 07130005 |
| Pendimethalin | La Moine | 07130010 |
| Pendimethalin | Lower Illinois | 07130011 |
| Pendimethalin | Wolf | 08010210 |
| Pendimethalin | Big Sunflower | 08030207 |
| Pendimethalin | Lower Yazoo | 08030208 |
| Pendimethalin | Tensas | 08050003 |
| Pendimethalin | Amite | 08070202 |
| Pendimethalin | Lower Grand | 08070300 |
| Pendimethalin | Mermentau | 08080202 |
| Pendimethalin | East Central Louisiana Coastal | 08090301 |
| Pendimethalin | Lower Yellowstone | 10100004 |
| Pendimethalin | Middle South Platte-Cherry Creek | 10190003 |
| Pendimethalin | Clear | 10190004 |
| Pendimethalin | St. Vrain | 10190005 |
| Pendimethalin | Big Thompson | 10190006 |
| Pendimethalin | Cache La Poudre | 10190007 |
| Pendimethalin | Lone Tree-Owl | 10190008 |
| Pendimethalin | Crow | 10190009 |
| Pendimethalin | Kiowa | 10190010 |
| Pendimethalin | Lower Platte-Shell | 10200201 |

| Chemical Group | Watershed Name | HUC Code |
|---|---|---|
| Pendimethalin | Lower Elkhorn | 10220003 |
| Pendimethalin | El Paso-Las Cruces | 13030102 |
| Pendimethalin | Colorado headwaters-Plateau | 14010005 |
| Pendimethalin | Las Vegas Wash | 15010015 |
| Pendimethalin | Hassayampa | 15070103 |
| Pendimethalin | Lower Weber | 16020102 |
| Pendimethalin | Jordan | 16020204 |
| Pendimethalin | Upper Spokane | 17010305 |
| Pendimethalin | Hangman | 17010306 |
| Pendimethalin | Upper Yakima | 17030001 |
| Pendimethalin | Lower Yakima, Washington | 17030003 |
| Pendimethalin | Upper Snake-Rock | 17040212 |
| Pendimethalin | Palouse | 17060108 |
| Pendimethalin | Molalla-Pudding | 17090009 |
| Pendimethalin | Tualatin | 17090010 |
| Pendimethalin | Lower Willamette | 17090012 |
| Pendimethalin | Lake Washington | 17110012 |
| Pendimethalin | Duwamish | 17110013 |
| Pendimethalin | Sacramento-Stone Corral | 18020104 |
| Pendimethalin | Lower Sacramento | 18020109 |
| Pendimethalin | Middle San Joaquin-Lower | 18040001 |
| Pendimethalin | Middle San Joaquin-Lower | 18040002 |
| Pendimethalin | Lower Cosumnes-Lower Mokelumne | 18040005 |
| Pendimethalin | Santa Ana | 18070203 |
| Permethrin | Saugatuck | 01100006 |
| Permethrin | Lower Tar | 03020103 |
| Permethrin | Edisto | 03050205 |
| Permethrin | Middle Chattahoochee-Lake Harding | 03130002 |
| Permethrin | Middle Flint | 03130006 |
| Permethrin | Upper White | 05120201 |
| Permethrin | Lower White | 05120202 |
| Permethrin | Driftwood | 05120204 |
| Permethrin | Mermentau | 08080202 |
| Permethrin | Middle South Platte-Cherry Creek | 10190003 |
| Permethrin | Lone Tree-Owl | 10190008 |
| Permethrin | Buffalo | 11010005 |
| Permethrin | North Fork White | 11010006 |
| Permethrin | Colorado headwaters-Plateau | 14010005 |
| Permethrin | Las Vegas Wash | 15010015 |
| Permethrin | Molalla-Pudding | 17090009 |
| Permethrin | Middle San Joaquin-Lower | 18040002 |
| Phorate | Lower Tar | 03020103 |
| Phorate | Little | 03110204 |
| Phorate | Apalachee Bay-St. Marks | 03120001 |
| Phorate | Upper Ochlockonee | 03120002 |
| Phorate | Lower Ochlockonee | 03120003 |
| Phorate | Middle Tombigbee-Lubbub | 03160106 |
| Phorate | Duck-Pensaukee | 04030103 |
| Phorate | Wheeler Lake | 06030002 |
| Phorate | Middle South Platte-Cherry Creek | 10190003 |
| Phorate | Lone Tree-Owl | 10190008 |
| Phorate | Colorado headwaters-Plateau | 14010005 |
| Phorate | Hassayampa | 15070103 |
| Phorate | Upper Snake-Rock | 17040212 |
| Propanil | Saugatuck | 01100006 |
| Propanil | Raritan | 02030105 |
| Propanil | Lower Delaware | 02040202 |
| Propanil | Lower Susquehanna | 02050306 |
| Propanil | Lower Tar | 03020103 |

| Chemical Group | Watershed Name | HUC Code |
|---|---|---|
| Propanil | Everglades | 03090202 |
| Propanil | Little | 03110204 |
| Propanil | Middle Flint | 03130006 |
| Propanil | Kinchafoonee-Muckalee | 03130007 |
| Propanil | Cahaba | 03150202 |
| Propanil | Middle Tombigbee-Lubbub | 03160106 |
| Propanil | Upper White | 05120201 |
| Propanil | Wheeler Lake | 06030002 |
| Propanil | Lower Illinois-Senachwine Lake | 07130001 |
| Propanil | Wolf | 08010210 |
| Propanil | Big Sunflower | 08030207 |
| Propanil | Lower Yazoo | 08030208 |
| Propanil | Tensas | 08050003 |
| Propanil | Mermentau | 08080202 |
| Propanil | Middle South Platte-Cherry Creek | 10190003 |
| Propanil | Lone Tree-Owl | 10190008 |
| Propanil | Lower Platte-Shell | 10200201 |
| Propanil | Lower Elkhorn | 10220003 |
| Propanil | Jordan | 16020204 |
| Propanil | Palouse | 17060108 |
| Propanil | Yamhill | 17090008 |
| Propanil | Molalla-Pudding | 17090009 |
| Propanil | Lower Willamette | 17090012 |
| Propanil | Sacramento-Stone Corral | 18020104 |
| Propanil | Lower Sacramento | 18020109 |
| Propanil | Middle San Joaquin-Lower | 18040001 |
| Propanil | Middle San Joaquin-Lower | 18040002 |
| Propanil | Santa Ana | 18070203 |
| Propargite | Quinnipiac | 01100004 |
| Propargite | Housatonic | 01100005 |
| Propargite | Lower Tar | 03020103 |
| Propargite | Lower Ocmulgee | 03070104 |
| Propargite | Apalachee Bay-St. Marks | 03120001 |
| Propargite | Middle Flint | 03130006 |
| Propargite | Lower White | 05120202 |
| Propargite | North Fork Holston | 06010101 |
| Propargite | Twin Cities | 07010206 |
| Propargite | Lower Minnesota | 07020012 |
| Propargite | La Moine | 07130010 |
| Propargite | Big Sunflower | 08030207 |
| Propargite | Middle South Platte-Cherry Creek | 10190003 |
| Propargite | Big Thompson | 10190006 |
| Propargite | Lone Tree-Owl | 10190008 |
| Propargite | Lower Elkhorn | 10220003 |
| Propargite | Beaver Reservoir | 11010001 |
| Propargite | Colorado headwaters-Plateau | 14010005 |
| Propargite | Uncompahange | 14020006 |
| Propargite | Lower Yakima, Washington | 17030003 |
| Propargite | Upper Snake-Rock | 17040212 |
| Propargite | Molalla-Pudding | 17090009 |
| Propargite | Lower Willamette | 17090012 |
| Propargite | Duwamish | 17110013 |
| Propargite | Sacramento-Stone Corral | 18020104 |
| Propargite | Middle San Joaquin-Lower | 18040001 |
| Propargite | Middle San Joaquin-Lower | 18040002 |
| Propargite | Lower Cosumnes-Lower Mokelumne | 18040005 |
| Simazine | Merrimack | 01070002 |
| Simazine | Middle Connecticut | 01080201 |
| Simazine | Lower Connecticut | 01080205 |

| Chemical Group | Watershed Name | HUC Code |
|---|---|---|
| Simazine | Farmington | 01080207 |
| Simazine | Charles | 01090001 |
| Simazine | Quinnipiac | 01100004 |
| Simazine | Housatonic | 01100005 |
| Simazine | Saugatuck | 01100006 |
| Simazine | Hudson-Hoosic | 02020003 |
| Simazine | Middle Hudson | 02020006 |
| Simazine | Rondout | 02020007 |
| Simazine | Lower Hudson | 02030101 |
| Simazine | Hackensack-Passaic | 02030103 |
| Simazine | Sandy Hook-Staten Island | 02030104 |
| Simazine | Raritan | 02030105 |
| Simazine | Upper Delaware | 02040101 |
| Simazine | Middle Delaware-Mongaup-Brodhead | 02040104 |
| Simazine | Middle Delaware-Musconetcong | 02040105 |
| Simazine | Lehigh | 02040106 |
| Simazine | Crosswicks-Neshaminy | 02040201 |
| Simazine | Lower Delaware | 02040202 |
| Simazine | Schuylkill | 02040203 |
| Simazine | Brandywine-Christina | 02040205 |
| Simazine | Cohansey-Maurice | 02040206 |
| Simazine | Mullica-Toms | 02040301 |
| Simazine | Great Egg Harbor | 02040302 |
| Simazine | Lower Susquehanna-Penns | 02050301 |
| Simazine | Upper Juniata | 02050302 |
| Simazine | Raystown | 02050303 |
| Simazine | Lower Juniata | 02050304 |
| Simazine | Lower Susquehanna-Swatara | 02050305 |
| Simazine | Lower Susquehanna | 02050306 |
| Simazine | Chester-Sassafras | 02060002 |
| Simazine | Gunpowder-Patapsco | 02060003 |
| Simazine | South Branch Potomac | 02070001 |
| Simazine | Cacapon-Town | 02070003 |
| Simazine | Conococheague-Opequon | 02070004 |
| Simazine | South Fork Shenandoah | 02070005 |
| Simazine | North Fork Shenandoah | 02070006 |
| Simazine | Middle Potomac-Catoctin | 02070008 |
| Simazine | Monocacy | 02070009 |
| Simazine | Middle Potomac-Anacostia-Occoquan | 02070010 |
| Simazine | Lower Potomac | 02070011 |
| Simazine | Chowan | 03010203 |
| Simazine | Albemarle | 03010205 |
| Simazine | Upper Tar | 03020101 |
| Simazine | Lower Tar | 03020103 |
| Simazine | Pamlico | 03020104 |
| Simazine | Upper Neuse | 03020201 |
| Simazine | Middle Neuse | 03020202 |
| Simazine | Contentnea | 03020203 |
| Simazine | Haw | 03030002 |
| Simazine | Deep | 03030003 |
| Simazine | Upper Yadkin | 03040101 |
| Simazine | Saluda | 03050109 |
| Simazine | Congaree | 03050110 |
| Simazine | Edisto | 03050205 |
| Simazine | Four Hole Swamp | 03050206 |
| Simazine | Broad-St. Helena | 03050208 |
| Simazine | Upper Oconee | 03070101 |
| Simazine | Lower Ocmulgee | 03070104 |
| Simazine | Little Ocmulgee | 03070105 |

| Chemical Group | Watershed Name | HUC Code |
|---|---|---|
| Simazine | Altamaha | 03070106 |
| Simazine | Upper St. Johns | 03080101 |
| Simazine | Kissimmee | 03090101 |
| Simazine | Everglades | 03090202 |
| Simazine | Peace | 03100101 |
| Simazine | Tampa Bay | 03100206 |
| Simazine | Upper Suwannee | 03110201 |
| Simazine | withlacoochee | 03110203 |
| Simazine | Little | 03110204 |
| Simazine | Lower Suwannee | 03110205 |
| Simazine | Apalachee Bay-St. Marks | 03120001 |
| Simazine | Upper Ochlockonee | 03120002 |
| Simazine | Lower Ochlockonee | 03120003 |
| Simazine | Middle Chattahoochee-Lake Harding | 03130002 |
| Simazine | Middle Chattahoochee-Walter F. George Reservoir | 03130003 |
| Simazine | Lower Chattahoochee | 03130004 |
| Simazine | Upper Flint | 03130005 |
| Simazine | Middle Flint | 03130006 |
| Simazine | Kinchafoonee-Muckalee | 03130007 |
| Simazine | Lower Flint | 03130008 |
| Simazine | Ichawaynochaway | 03130009 |
| Simazine | Spring | 03130010 |
| Simazine | Apalachicola | 03130011 |
| Simazine | Oostanaula | 03150103 |
| Simazine | Upper Coosa | 03150105 |
| Simazine | Middle Coosa | 03150106 |
| Simazine | Lower Coosa | 03150107 |
| Simazine | Upper Alabama | 03150201 |
| Simazine | Cahaba | 03150202 |
| Simazine | Lower Alabama | 03150204 |
| Simazine | Middle Tombigbee-Lubbub | 03160106 |
| Simazine | Locust | 03160111 |
| Simazine | Upper Black Warrior | 03160112 |
| Simazine | Manitowoc-Sheboygan | 04030101 |
| Simazine | Door-Kewaunee | 04030102 |
| Simazine | Duck-Pensaukee | 04030103 |
| Simazine | Menominee | 04030108 |
| Simazine | Pike-Root | 04040002 |
| Simazine | St. Joseph | 04100003 |
| Simazine | Auglaize | 04100007 |
| Simazine | Cuyahoga | 04110002 |
| Simazine | French | 05010004 |
| Simazine | Middle Allegheny-Redbank | 05010006 |
| Simazine | Lower Allegheny | 05010009 |
| Simazine | Lower Monongahela | 05020005 |
| Simazine | Upper New | 05050001 |
| Simazine | Middle New | 05050002 |
| Simazine | Upper Great Miami | 05080001 |
| Simazine | Lower Great Miami | 05080002 |
| Simazine | Little Miami | 05090202 |
| Simazine | Upper White | 05120201 |
| Simazine | Lower White | 05120202 |
| Simazine | Eel | 05120203 |
| Simazine | Driftwood | 05120204 |
| Simazine | Upper East Fork White | 05120206 |
| Simazine | Muscatatuck | 05120207 |
| Simazine | Lower East Fork White | 05120208 |
| Simazine | North Fork Holston | 06010101 |
| Simazine | South Fork Holston | 06010102 |

| Chemical Group | Watershed Name | HUC Code |
| --- | --- | --- |
| Simazine | Watauga | 06010103 |
| Simazine | Holston | 06010104 |
| Simazine | Upper French Broad | 06010105 |
| Simazine | Pigeon | 06010106 |
| Simazine | Nolichucky | 06010108 |
| Simazine | Watts Bar Lake | 06010201 |
| Simazine | Upper Clinch | 06010205 |
| Simazine | Emory | 06010208 |
| Simazine | Middle Tennessee-Chickamauga | 06020001 |
| Simazine | Wheeler Lake | 06030002 |
| Simazine | Lower Elk | 06030004 |
| Simazine | Lower Duck | 06040003 |
| Simazine | Crow | 07010204 |
| Simazine | Twin Cities | 07010206 |
| Simazine | Blue Earth | 07020009 |
| Simazine | Le Sueur | 07020011 |
| Simazine | Lower Minnesota | 07020012 |
| Simazine | Lower St. Croix | 07030005 |
| Simazine | Rush-Vermillion | 07040001 |
| Simazine | Lower Wapsipinicon | 07080103 |
| Simazine | Skunk | 07080107 |
| Simazine | Upper Cedar | 07080201 |
| Simazine | Shell Rock | 07080202 |
| Simazine | Upper Iowa | 07080207 |
| Simazine | Middle Iowa | 07080208 |
| Simazine | Lower Iowa | 07080209 |
| Simazine | Upper Rock | 07090001 |
| Simazine | Upper Fox | 07120006 |
| Simazine | Lower Illinois-Senachwine Lake | 07130001 |
| Simazine | Spoon | 07130005 |
| Simazine | La Moine | 07130010 |
| Simazine | Lower Illinois | 07130011 |
| Simazine | Wolf | 08010210 |
| Simazine | Coldwater | 08030204 |
| Simazine | Big Sunflower | 08030207 |
| Simazine | Lower Yazoo | 08030208 |
| Simazine | Deer-Steele | 08030209 |
| Simazine | Bayou Macon | 08050002 |
| Simazine | Tensas | 08050003 |
| Simazine | Amite | 08070202 |
| Simazine | Lake Maurepas | 08070204 |
| Simazine | Tangipahoa | 08070205 |
| Simazine | Lower Grand | 08070300 |
| Simazine | Mermentau | 08080202 |
| Simazine | Liberty Bayou-Tchefuncta | 08090201 |
| Simazine | East Central Louisiana Coastal | 08090301 |
| Simazine | West Central Louisiana Coastal | 08090302 |
| Simazine | Bois De Sioux | 09020101 |
| Simazine | Clarks Fork Yellowstone | 10070006 |
| Simazine | Lower Yellowstone | 10100004 |
| Simazine | Upper South Platte | 10190002 |
| Simazine | Middle South Platte-Cherry Creek | 10190003 |
| Simazine | Clear | 10190004 |
| Simazine | St. Vrain | 10190005 |
| Simazine | Cache La Poudre | 10190007 |
| Simazine | Lone Tree-Owl | 10190008 |
| Simazine | Lower South Platte | 10190018 |
| Simazine | Middle Platte-Buffalo | 10200101 |
| Simazine | Lower Platte-Shell | 10200201 |

| Chemical Group | Watershed Name | HUC Code |
|---|---|---|
| Simazine | Salt | 10200203 |
| Simazine | Lower Middle Loup | 10210003 |
| Simazine | Lower North Loup | 10210007 |
| Simazine | Loup | 10210009 |
| Simazine | Lower Elkhorn | 10220003 |
| Simazine | Sac | 10290106 |
| Simazine | Beaver Reservoir | 11010001 |
| Simazine | Middle White | 11010004 |
| Simazine | San Marcos | 12100203 |
| Simazine | Alamosa-Trinchera | 13010002 |
| Simazine | Upper Rio Grande | 13020101 |
| Simazine | Rio Grande-Albuquerque | 13020203 |
| Simazine | El Paso-Las Cruces | 13030102 |
| Simazine | Colorado headwaters-Plateau | 14010005 |
| Simazine | Uncompahange | 14020006 |
| Simazine | Las Vegas Wash | 15010015 |
| Simazine | Lower Gila-Painted Rock Reservoir | 15070101 |
| Simazine | Hassayampa | 15070103 |
| Simazine | Lower Weber | 16020102 |
| Simazine | Jordan | 16020204 |
| Simazine | Hangman | 17010306 |
| Simazine | Lower Spokane | 17010307 |
| Simazine | Upper Columbia-Entiat | 17020010 |
| Simazine | Upper Yakima | 17030001 |
| Simazine | Lower Yakima, Washington | 17030003 |
| Simazine | Snake headwaters | 17040101 |
| Simazine | Upper Snake-Rock | 17040212 |
| Simazine | Palouse | 17060108 |
| Simazine | Lower Columbia-Sandy | 17080001 |
| Simazine | Upper Willamette | 17090003 |
| Simazine | Yamhill | 17090008 |
| Simazine | Molalla-Pudding | 17090009 |
| Simazine | Tualatin | 17090010 |
| Simazine | Lower Willamette | 17090012 |
| Simazine | Nooksack | 17110004 |
| Simazine | Snohomish | 17110011 |
| Simazine | Lake Washington | 17110012 |
| Simazine | Duwamish | 17110013 |
| Simazine | Puyallup | 17110014 |
| Simazine | Puget Sound | 17110019 |
| Simazine | Sacramento-Stone Corral | 18020104 |
| Simazine | Lower Feather | 18020106 |
| Simazine | Lower Sacramento | 18020109 |
| Simazine | Middle San Joaquin-Lower | 18040001 |
| Simazine | Middle San Joaquin-Lower | 18040002 |
| Simazine | Lower Cosumnes-Lower Mokelumne | 18040005 |
| Simazine | Santa Ana | 18070203 |
| Terbufos | Raritan | 02030105 |
| Terbufos | Lower Susquehanna-Swatara | 02050305 |
| Terbufos | Lower Tar | 03020103 |
| Terbufos | Lower Great Miami | 05080002 |
| Terbufos | Lower White | 05120202 |
| Terbufos | Driftwood | 05120204 |
| Terbufos | La Moine | 07130010 |
| Terbufos | Wolf | 08010210 |
| Terbufos | Middle South Platte-Cherry Creek | 10190003 |
| Terbufos | Lone Tree-Owl | 10190008 |
| Terbufos | Lower Elkhorn | 10220003 |
| Terbufos | El Paso-Las Cruces | 13030102 |

| Chemical Group | Watershed Name | HUC Code |
|---|---|---|
| Terbufos | Colorado headwaters-Plateau | 14010005 |
| Terbufos | Middle San Joaquin-Lower | 18040002 |
| Thiobencarb | Middle Potomac-Anacostia-Occoquan | 02070010 |
| Thiobencarb | Lower Tar | 03020103 |
| Thiobencarb | Tampa Bay | 03100206 |
| Thiobencarb | Upper White | 05120201 |
| Thiobencarb | Lower White | 05120202 |
| Thiobencarb | Driftwood | 05120204 |
| Thiobencarb | Le Sueur | 07020011 |
| Thiobencarb | Wolf | 08010210 |
| Thiobencarb | Big Sunflower | 08030207 |
| Thiobencarb | Lower Yazoo | 08030208 |
| Thiobencarb | Tensas | 08050003 |
| Thiobencarb | Mermentau | 08080202 |
| Thiobencarb | West Central Louisiana Coastal | 08090302 |
| Thiobencarb | Beaver Reservoir | 11010001 |
| Thiobencarb | Sacramento-Stone Corral | 18020104 |
| Thiobencarb | Lower Feather | 18020106 |
| Thiobencarb | Lower Sacramento | 18020109 |
| Thiobencarb | Middle San Joaquin-Lower | 18040001 |
| Thiobencarb | Middle San Joaquin-Lower | 18040002 |
| Thiobencarb | Lower Cosumnes-Lower Mokelumne | 18040005 |
| Trifluralin | Charles | 01090001 |
| Trifluralin | Saugatuck | 01100006 |
| Trifluralin | Lower Hudson | 02030101 |
| Trifluralin | Hackensack-Passaic | 02030103 |
| Trifluralin | Sandy Hook-Staten Island | 02030104 |
| Trifluralin | Raritan | 02030105 |
| Trifluralin | Middle Delaware-Mongaup-Brodhead | 02040104 |
| Trifluralin | Middle Delaware-Musconetcong | 02040105 |
| Trifluralin | Lehigh | 02040106 |
| Trifluralin | Crosswicks-Neshaminy | 02040201 |
| Trifluralin | Lower Delaware | 02040202 |
| Trifluralin | Schuylkill | 02040203 |
| Trifluralin | Brandywine-Christina | 02040205 |
| Trifluralin | Mullica-Toms | 02040301 |
| Trifluralin | Great Egg Harbor | 02040302 |
| Trifluralin | Lower Susquehanna-Penns | 02050301 |
| Trifluralin | Lower Susquehanna-Swatara | 02050305 |
| Trifluralin | Chester-Sassafras | 02060002 |
| Trifluralin | Conococheague-Opequon | 02070004 |
| Trifluralin | South Fork Shenandoah | 02070005 |
| Trifluralin | Middle Potomac-Anacostia-Occoquan | 02070010 |
| Trifluralin | Lower Potomac | 02070011 |
| Trifluralin | Lower Tar | 03020103 |
| Trifluralin | Upper Neuse | 03020201 |
| Trifluralin | Middle Neuse | 03020202 |
| Trifluralin | Contentnea | 03020203 |
| Trifluralin | Haw | 03030002 |
| Trifluralin | Upper Yadkin | 03040101 |
| Trifluralin | Edisto | 03050205 |
| Trifluralin | Four Hole Swamp | 03050206 |
| Trifluralin | Lower Oconee | 03070102 |
| Trifluralin | Lower Ocmulgee | 03070104 |
| Trifluralin | Peace | 03100101 |
| Trifluralin | withlacoochee | 03110203 |
| Trifluralin | Little | 03110204 |
| Trifluralin | Apalachee Bay-St. Marks | 03120001 |
| Trifluralin | Middle Chattahoochee-Lake Harding | 03130002 |

| Chemical Group | Watershed Name | HUC Code |
|---|---|---|
| Trifluralin | Upper Flint | 03130005 |
| Trifluralin | Middle Flint | 03130006 |
| Trifluralin | Lower Flint | 03130008 |
| Trifluralin | Spring | 03130010 |
| Trifluralin | Middle Coosa | 03150106 |
| Trifluralin | Upper Alabama | 03150201 |
| Trifluralin | Cahaba | 03150202 |
| Trifluralin | Lower Alabama | 03150204 |
| Trifluralin | Middle Tombigbee-Lubbub | 03160106 |
| Trifluralin | Upper Black Warrior | 03160112 |
| Trifluralin | Duck-Pensaukee | 04030103 |
| Trifluralin | Pike-Root | 04040002 |
| Trifluralin | St. Joseph | 04100003 |
| Trifluralin | Auglaize | 04100007 |
| Trifluralin | Cuyahoga | 04110002 |
| Trifluralin | Lower Allegheny | 05010009 |
| Trifluralin | Middle New | 05050002 |
| Trifluralin | Upper Great Miami | 05080001 |
| Trifluralin | Lower Great Miami | 05080002 |
| Trifluralin | Little Miami | 05090202 |
| Trifluralin | Upper White | 05120201 |
| Trifluralin | Lower White | 05120202 |
| Trifluralin | Driftwood | 05120204 |
| Trifluralin | Upper East Fork White | 05120206 |
| Trifluralin | Muscatatuck | 05120207 |
| Trifluralin | Upper French Broad | 06010105 |
| Trifluralin | Nolichucky | 06010108 |
| Trifluralin | Upper Clinch | 06010205 |
| Trifluralin | Wheeler Lake | 06030002 |
| Trifluralin | Twin Cities | 07010206 |
| Trifluralin | Le Sueur | 07020011 |
| Trifluralin | Lower Minnesota | 07020012 |
| Trifluralin | Rush-Vermillion | 07040001 |
| Trifluralin | Lower Wapsipinicon | 07080103 |
| Trifluralin | Skunk | 07080107 |
| Trifluralin | Upper Cedar | 07080201 |
| Trifluralin | Shell Rock | 07080202 |
| Trifluralin | Upper Iowa | 07080207 |
| Trifluralin | Middle Iowa | 07080208 |
| Trifluralin | Lower Iowa | 07080209 |
| Trifluralin | Lower Illinois-Senachwine Lake | 07130001 |
| Trifluralin | La Moine | 07130010 |
| Trifluralin | Lower Illinois | 07130011 |
| Trifluralin | Wolf | 08010210 |
| Trifluralin | Big Sunflower | 08030207 |
| Trifluralin | Lower Yazoo | 08030208 |
| Trifluralin | Tensas | 08050003 |
| Trifluralin | Amite | 08070202 |
| Trifluralin | Lower Grand | 08070300 |
| Trifluralin | Mermentau | 08080202 |
| Trifluralin | East Central Louisiana Coastal | 08090301 |
| Trifluralin | West Central Louisiana Coastal | 08090302 |
| Trifluralin | Clarks Fork Yellowstone | 10070006 |
| Trifluralin | Middle South Platte-Cherry Creek | 10190003 |
| Trifluralin | St. Vrain | 10190005 |
| Trifluralin | Cache La Poudre | 10190007 |
| Trifluralin | Lone Tree-Owl | 10190008 |
| Trifluralin | Crow | 10190009 |
| Trifluralin | Lower Platte-Shell | 10200201 |

| Chemical Group | Watershed Name | HUC Code |
|---|---|---|
| Trifluralin | Lower Elkhorn | 10220003 |
| Trifluralin | Beaver Reservoir | 11010001 |
| Trifluralin | Buffalo | 11010005 |
| Trifluralin | San Marcos | 12100203 |
| Trifluralin | El Paso-Las Cruces | 13030102 |
| Trifluralin | Colorado headwaters-Plateau | 14010005 |
| Trifluralin | Lower Gunnison | 14020005 |
| Trifluralin | Uncompahange | 14020006 |
| Trifluralin | Las Vegas Wash | 15010015 |
| Trifluralin | Lower Gila-Painted Rock Reservoir | 15070101 |
| Trifluralin | Hassayampa | 15070103 |
| Trifluralin | Lower Weber | 16020102 |
| Trifluralin | Jordan | 16020204 |
| Trifluralin | Bitterroot | 17010205 |
| Trifluralin | Upper Spokane | 17010305 |
| Trifluralin | Upper Yakima | 17030001 |
| Trifluralin | Lower Yakima, Washington | 17030003 |
| Trifluralin | Upper Snake-Rock | 17040212 |
| Trifluralin | Palouse | 17060108 |
| Trifluralin | Molalla-Pudding | 17090009 |
| Trifluralin | Tualatin | 17090010 |
| Trifluralin | Lower Willamette | 17090012 |
| Trifluralin | Nooksack | 17110004 |
| Trifluralin | Lake Washington | 17110012 |
| Trifluralin | Duwamish | 17110013 |
| Trifluralin | Puget Sound | 17110019 |
| Trifluralin | Sacramento-Stone Corral | 18020104 |
| Trifluralin | Lower Feather | 18020106 |
| Trifluralin | Lower Sacramento | 18020109 |
| Trifluralin | Middle San Joaquin-Lower | 18040001 |
| Trifluralin | Middle San Joaquin-Lower | 18040002 |
| Trifluralin | Lower Cosumnes-Lower Mokelumne | 18040005 |
| Trifluralin | Santa Ana | 18070203 |