Exhibit D

**Failure-to-Consult Claims that Post-date the Last Notice of Intent Letter**

| Active Ingredient | Product Name | Action Date | Registration Number |
|---|---|---|---|
| 1,3-dichloropropene | TELONE C-15 | 12/21/2011 | 11220-20 |
| 1,3-dichloropropene | TRI-FORM 30 | 12/21/2011 | 11220-21 |
| 1,3-dichloropropene | TRI-FORM 35 | 12/21/2011 | 11220-22 |
| 1,3-dichloropropene | TRI-FORM 60 EC | 3/1/2013 | 11220-33 |
| 1,3-dichloropropene | TRI-FORM 40 EC | 3/1/2013 | 11220-34 |
| 1,3-dichloropropene | TRI-FORM 80 EC | 12/5/2013 | 11220-35 |
| 1,3-dichloropropene | TRI-FORM 80 | 12/4/2013 | 11220-36 |
| 1,3-dichloropropene | TRI-FORM 40 | 12/5/2013 | 11220-37 |
| 1,3-dichloropropene | TRI-FORM 70 EC | 12/5/2013 | 11220-38 |
| 1,3-dichloropropene | TRI-FORM 70 | 12/5/2013 | 11220-39 |
| 1,3-dichloropropene | TELONE C-17 | 12/21/2011 | 62719-12 |
| 1,3-dichloropropene | TELONE C-35 | 12/21/2011 | 62719-302 |
| 1,3-dichloropropene | INLINE | 1/3/2012 | 62719-348 |
| 1,3-dichloropropene | PIC-CLOR 15 | 12/21/2011 | 8536-21 |
| 1,3-dichloropropene | PIC-CLOR 30 | 12/21/2011 | 8536-22 |
| | | | |
| 2,4-D, salts and esters | RUGGED HERBICIDE | 8/25/2011 | 1381-247 |
| 2,4-D, salts and esters | SHREDDER 2,4-D LV6 | 5/25/2012 | 1381-250 |
| 2,4-D, salts and esters | SADDLE-UP | 6/15/2015 | 1381-255 |
| 2,4-D, salts and esters | KOCHIAVORE | 3/31/2016 | 1381-258 |
| 2,4-D, salts and esters | DREXEL D-AMINE 4 | 11/16/2010 | 19713-626 |
| 2,4-D, salts and esters | DREXEL IMITATOR + 2,4-D | 12/21/2011 | 19713-635 |
| 2,4-D, salts and esters | DREXEL 2,4-D TECHNICAL | 12/21/2011 | 19713-641 |
| 2,4-D, salts and esters | DREXEL 2, 4-D ESTER MUP | 2/7/2013 | 19713-647 |
| 2,4-D, salts and esters | DREXEL DE-AMINE 4 | 4/18/2013 | 19713-650 |
| 2,4-D, salts and esters | DREXEL DE-AMINE 6 | 5/17/2013 | 19713-651 |
| 2,4-D, salts and esters | DREXEL DE-ESTER LV6 | 9/13/2013 | 19713-655 |
| 2,4-D, salts and esters | DREXEL DICAMBA 2,4 DE-AMINE | 3/23/2016 | 19713-678 |
| 2,4-D, salts and esters | DICAMBA DE-AMINE HERBICIDE | 5/10/2016 | 19713-680 |
| 2,4-D, salts and esters | EH-1574 HERBICIDE | 9/22/2015 | 2217-1009 |
| 2,4-D, salts and esters | EH-1573 HERBICIDE | 9/22/2015 | 2217-1010 |
| 2,4-D, salts and esters | EH-1568 HERBICIDE | 3/30/2016 | 2217-1014 |
| 2,4-D, salts and esters | EH-1567 HERBICIDE | 3/30/2016 | 2217-1015 |
| 2,4-D, salts and esters | EH-1492 CONSUMER | 8/17/2016 | 2217-1017 |
| 2,4-D, salts and esters | 2,4-DICHLOROPHENOXYACETIC ACID | 9/16/2011 | 2217-455 |
| 2,4-D, salts and esters | GORDON'S TRIMEC WEED & FEED 15 | 9/16/2011 | 2217-563 |
| 2,4-D, salts and esters | TRIMEC D.M.B. #2 TURF HERBICIDE | 8/18/2010 | 2217-566 |
| 2,4-D, salts and esters | GORDON'S TRIMEC WEED & FEED 20 | 4/4/2011 | 2217-580 |
| 2,4-D, salts and esters | GORDON'S TRIMEC WEED & FEED 24 | 3/24/2011 | 2217-581 |
| 2,4-D, salts and esters | GORDON'S TRIMEC WEEDER GRANULES L | 7/23/2010 | 2217-657 |
| 2,4-D, salts and esters | QUADMEC TURF HERBICIDE | 5/22/2012 | 2217-709 |
| 2,4-D, salts and esters | TRIMEC 932 TURF HERBICIDE | 8/2/2011 | 2217-749 |
| 2,4-D, salts and esters | GORDON'S GRANULAR 33 1/2 | 7/13/2011 | 2217-794 |
| 2,4-D, salts and esters | GORDON'S TRIPLEX 24-4-8 | 9/8/2010 | 2217-795 |
| 2,4-D, salts and esters | EH-1447 HERBICIDE | 7/23/2010 | 2217-904 |

**Failure-to-Consult Claims that Post-date the Last Notice of Intent Letter**

| Active Ingredient | Product Name | Action Date | Registration Number |
|---|---|---|---|
| 2,4-D, salts and esters | EH-1448 HERBICIDE | 9/21/2011 | 2217-905 |
| 2,4-D, salts and esters | EH-1369 PROFESSIONAL | 8/25/2010 | 2217-907 |
| 2,4-D, salts and esters | DM 899 LIQUID WEED AND FEED II | 3/21/2011 | 2217-916 |
| 2,4-D, salts and esters | EH-1487 HERBICIDE | 5/25/2010 | 2217-936 |
| 2,4-D, salts and esters | EH-1479 HERBICIDE | 9/29/2010 | 2217-938 |
| 2,4-D, salts and esters | EH-1480 HERBICIDE | 9/29/2010 | 2217-939 |
| 2,4-D, salts and esters | EH-1488 HERBICIDE | 2/4/2011 | 2217-944 |
| 2,4-D, salts and esters | EH-1489 BROADLEAF HERBICIDE | 6/13/2011 | 2217-947 |
| 2,4-D, salts and esters | EH-1490 BROADLEAF HERBICIDE | 6/13/2011 | 2217-948 |
| 2,4-D, salts and esters | EH-1491 HERBICIDE | 7/22/2011 | 2217-949 |
| 2,4-D, salts and esters | EH-1493 HERBICIDE | 7/22/2011 | 2217-951 |
| 2,4-D, salts and esters | EH-1494 HERBICIDE | 7/22/2011 | 2217-952 |
| 2,4-D, salts and esters | EH-1518 HERBICIDE | 9/15/2011 | 2217-959 |
| 2,4-D, salts and esters | EH-1513 WEED AND FEED | 2/23/2012 | 2217-963 |
| 2,4-D, salts and esters | EH-1513 ORP | 2/23/2012 | 2217-964 |
| 2,4-D, salts and esters | EH-1523 WEED AND FEED | 7/18/2012 | 2217-972 |
| 2,4-D, salts and esters | EH-1524 HERBICIDE | 7/18/2012 | 2217-973 |
| 2,4-D, salts and esters | EH 1520 HERBICIDE | 11/15/2012 | 2217-974 |
| 2,4-D, salts and esters | EH 1528 HERBICIDE | 12/21/2012 | 2217-975 |
| 2,4-D, salts and esters | EH 1527 HERBICIDE | 12/21/2012 | 2217-976 |
| 2,4-D, salts and esters | EH-1531 HERBICIDE | 8/26/2013 | 2217-979 |
| 2,4-D, salts and esters | EH 1532 HERBICIDE | 8/26/2013 | 2217-980 |
| 2,4-D, salts and esters | EH 1533 HERBICIDE | 9/3/2013 | 2217-981 |
| 2,4-D, salts and esters | EH 1534 HERBICIDE | 8/26/2013 | 2217-982 |
| 2,4-D, salts and esters | EH-1538 HERBICIDE | 8/8/2013 | 2217-983 |
| 2,4-D, salts and esters | EH 1540 HERBICIDE | 11/18/2013 | 2217-985 |
| 2,4-D, salts and esters | EH 1541 HERBICIDE | 11/21/2013 | 2217-986 |
| 2,4-D, salts and esters | EH 1542 HERBICIDE | 11/21/2013 | 2217-988 |
| 2,4-D, salts and esters | EH 1544 HERBICIDE | 12/11/2013 | 2217-989 |
| 2,4-D, salts and esters | EH 1543 HERBICIDE | 12/11/2013 | 2217-990 |
| 2,4-D, salts and esters | EH 1449 READY-TO-USE | 12/10/2013 | 2217-991 |
| 2,4-D, salts and esters | EH-1523 ORP | 2/27/2014 | 2217-992 |
| 2,4-D, salts and esters | EH 1529 HERBICIDE | 6/10/2014 | 2217-995 |
| 2,4-D, salts and esters | EH-1552 HERBICIDE | 10/14/2014 | 2217-996 |
| 2,4-D, salts and esters | EH-1558 WEED AND FEED | 8/11/2014 | 2217-997 |
| 2,4-D, salts and esters | RIVERDALE TRIAMINE LAWN WEED KILLER | 4/29/2011 | 228-181 |
| 2,4-D, salts and esters | NUP05018 HERBICIDE | 9/8/2011 | 228-499 |
| 2,4-D, salts and esters | QUINCEPT HERBICIDE | 9/16/2011 | 228-531 |
| 2,4-D, salts and esters | LAZER RTU LAWN WEED KILLER | 8/18/2010 | 228-555 |
| 2,4-D, salts and esters | SOLUTION WSG HERBICIDE | 5/8/2013 | 228-715 |
| 2,4-D, salts and esters | NAVIGATE DMA AQUATIC HERBICIDE | 6/21/2016 | 228-732 |
| 2,4-D, salts and esters | Viper Weed and Feed (37.5#/5M) | 11/30/2016 | 228-738 |
| 2,4-D, salts and esters | F6119 TURF AND IVM HERBICIDE | 11/8/2010 | 279-9546 |
| 2,4-D, salts and esters | BASE CAMP LV 6 | 1/31/2011 | 2935-553 |
| 2,4-D, salts and esters | SENTRY LV-4 HERBICIDE | 9/9/2013 | 33270-20 |

**Failure-to-Consult Claims that Post-date the Last Notice of Intent Letter**

| Active Ingredient | Product Name | Action Date | Registration Number |
|---|---|---|---|
| 2,4-D, salts and esters | SENTRY AMINE 4 HERBICIDE | 9/9/2013 | 33270-21 |
| 2,4-D, salts and esters | SENTRY LV-6 HERBICIDE | 9/23/2014 | 33270-22 |
| 2,4-D, salts and esters | QUICKSILVER | 8/25/2015 | 33270-39 |
| 2,4-D, salts and esters | LPI 6310-20 HERBICIDE | 1/25/2011 | 34704-1053 |
| 2,4-D, salts and esters | MILLENNIUM ULTRA MC | 6/27/2011 | 35935-84 |
| 2,4-D, salts and esters | VIPER MC | 7/8/2011 | 35935-86 |
| 2,4-D, salts and esters | LAZER MC | 8/1/2011 | 35935-87 |
| 2,4-D, salts and esters | TRIAMINE OPTICAL MC | 8/2/2011 | 35935-88 |
| 2,4-D, salts and esters | ESCALADE W&F MC | 8/1/2011 | 35935-90 |
| 2,4-D, salts and esters | DISSOLVE OPTICAL MC | 8/3/2011 | 35935-91 |
| 2,4-D, salts and esters | STAR 650 | 10/3/2011 | 42750-232 |
| 2,4-D, salts and esters | DMD 3-WAY | 11/6/2014 | 42750-272 |
| 2,4-D, salts and esters | RANGE STAR EW | 3/26/2015 | 42750-286 |
| 2,4-D, salts and esters | B3-WAY-001 | 8/13/2015 | 42750-294 |
| 2,4-D, salts and esters | REAL-KILL BROADLEAF WEED KILLER | 4/4/2011 | 478-121 |
| 2,4-D, salts and esters | TURF FERTILIZER AND WEED CONTROL | 4/3/2014 | 538-326 |
| 2,4-D, salts and esters | LIQUID TB WEED CONTROL | 1/4/2016 | 538-328 |
| 2,4-D, salts and esters | QUALI-PRO 2TQ | 7/29/2013 | 53883-332 |
| 2,4-D, salts and esters | QUALI-PRO-2DQ | 5/21/2013 | 53883-334 |
| 2,4-D, salts and esters | QUALI-PRO THREE-D | 8/8/2013 | 53883-342 |
| 2,4-D, salts and esters | QUALI-PRO 3-D HERBICIDE | 10/25/2010 | 53883-378 |
| 2,4-D, salts and esters | SOLUTION BULK PRODUCT | 9/9/2013 | 55146-131 |
| 2,4-D, salts and esters | LATIGO | 8/2/2010 | 5905-564 |
| 2,4-D, salts and esters | WEED RHAP LV-4 | 10/3/2016 | 5905-600 |
| 2,4-D, salts and esters | BIESTERFELD 2,4-D ESTER LV | 3/16/2012 | 62575-5 |
| 2,4-D, salts and esters | EF-1383 | 9/28/2011 | 62719-558 |
| 2,4-D, salts and esters | GrazonNext HL | 3/10/2011 | 62719-628 |
| 2,4-D, salts and esters | PASTURALL HL | 3/10/2011 | 62719-629 |
| 2,4-D, salts and esters | FOREFRONT HL | 3/10/2011 | 62719-630 |
| 2,4-D, salts and esters | GF-2668 MUP | 3/24/2011 | 62719-632 |
| 2,4-D, salts and esters | GF-2654 | 4/14/2011 | 62719-634 |
| 2,4-D, salts and esters | GF-2727 | 6/27/2011 | 62719-640 |
| 2,4-D, salts and esters | Grazon HL | 3/7/2013 | 62719-653 |
| 2,4-D, salts and esters | GF-2726 SR | 4/2/2013 | 62719-673 |
| 2,4-D, salts and esters | GF-3335 | 1/31/2017 | 62719-695 |
| 2,4-D, salts and esters | MANA 2,4-D ESTER 4 | 7/27/2010 | 66222-219 |
| 2,4-D, salts and esters | MANA 2,4-D ESTER 6 | 7/27/2010 | 66222-220 |
| 2,4-D, salts and esters | MANA 2,4-D AMINE 4 | 7/23/2010 | 66222-221 |
| 2,4-D, salts and esters | 2,4-D Acid Flake | 11/30/2016 | 66222-267 |
| 2,4-D, salts and esters | TERNSTYLE G | 3/18/2011 | 70506-290 |
| 2,4-D, salts and esters | CHINOOK | 8/10/2016 | 70506-321 |
| 2,4-D, salts and esters | NUP-12004 HERBICIDE | 12/18/2012 | 71368-107 |
| 2,4-D, salts and esters | BURNMASTER HERBICIDE | 1/7/2014 | 71368-108 |
| 2,4-D, salts and esters | SPITFIRE HERBICIDE | 1/23/2014 | 71368-109 |
| 2,4-D, salts and esters | Panther Duo Herbicide | 6/18/2015 | 71368-115 |

**Failure-to-Consult Claims that Post-date the Last Notice of Intent Letter**

| Active Ingredient | Product Name | Action Date | Registration Number |
|---|---|---|---|
| 2,4-D, salts and esters | Panther Trio Herbicide | 7/23/2015 | 71368-116 |
| 2,4-D, salts and esters | Scorch | 3/30/2016 | 71368-117 |
| 2,4-D, salts and esters | WEEDONE 638 BROADLEAF HERBICIDE | 4/29/2011 | 71368-3 |
| 2,4-D, salts and esters | RECOIL BROAD SPECTRUM HERBICIDE | 8/26/2010 | 71368-35 |
| 2,4-D, salts and esters | CRAZE HERBICIDE | 5/13/2011 | 71711-35 |
| 2,4-D, salts and esters | LAWN 3FL2 HERBICIDE CONCENTRATE/READY-TO-SPRAY | 4/26/2011 | 72155-104 |
| 2,4-D, salts and esters | LAWN 3FL2 HERBICIDE READY-TO- USE | 6/13/2011 | 72155-105 |
| 2,4-D, salts and esters | Lawn 3FL Herbicide Concentrate/Ready-to- spray | 7/26/2010 | 72155-89 |
| 2,4-D, salts and esters | Lawn 3FL Herbicide Ready-to-use | 7/26/2010 | 72155-90 |
| 2,4-D, salts and esters | ALLIGARE DICAMBA + 2,4-D DMA | 6/3/2010 | 81927-42 |
| 2,4-D, salts and esters | Dicamba DMA + 2,4-D DMA SL | 1/29/2016 | 83100-45 |
| 2,4-D, salts and esters | DICAMBA + 2,4-D | 7/26/2011 | 83520-12 |
| 2,4-D, salts and esters | 2,4-D AMINE WEED KILLER | 6/29/2010 | 84009-4 |
| 2,4-D, salts and esters | 2,4-D LO-V ESTER 6E | 8/18/2010 | 84009-9 |
| 2,4-D, salts and esters | WILLOWOOD 2,4-D AMINE | 2/20/2014 | 87290-45 |
| 2,4-D, salts and esters | WILLOWOOD 2,4-D ESTER 4 | 3/10/2014 | 87290-49 |
| 2,4-D, salts and esters | WILLOWOOD 2,4-D ESTER 6 | 2/27/2014 | 87290-50 |
| 2,4-D, salts and esters | Dee-Cam Herbicide | 4/17/2017 | 87845-8 |
| 2,4-D, salts and esters | AX LV 4 2,4-D HERBICIDE | 11/13/2012 | 89167-13 |
| 2,4-D, salts and esters | AX AMINE 4 2,4-D BROADLEAF HERBICIDE | 11/13/2012 | 89167-2 |
| 2,4-D, salts and esters | AX 24DE-BROMOX-FLUROX | 3/26/2015 | 89167-49 |
| 2,4-D, salts and esters | AX-DICAMBA 2,4-D-ESTER | 7/15/2015 | 89167-52 |
| 2,4-D, salts and esters | DICAMBA + 2,4-D DMA | 6/9/2010 | 89168-2 |
| 2,4-D, salts and esters | LIBERTY 2.4-D LV 6 ESTER NS | 12/9/2014 | 89168-40 |
| 2,4-D, salts and esters | LIBERTY 2,4-D ESTER 6 | 10/14/2010 | 89168-5 |
| 2,4-D, salts and esters | LIBERTY 2, 4-D ESTER 4 | 10/14/2010 | 89168-6 |
| 2,4-D, salts and esters | LIBERTY SFO | 12/7/2016 | 89168-61 |
| 2,4-D, salts and esters | LIBERTY 2,4-D AMINE 4 | 10/14/2010 | 89168-7 |
| 2,4-D, salts and esters | TRIAD SELECT HERBICIDE | 3/26/2015 | 89442-22 |
| 2,4-D, salts and esters | CrossCut Select | 3/20/2017 | 89442-31 |
| 2,4-D, salts and esters | 2,4-D AMINE WEED KILLER | 4/7/2017 | 91543-2 |
| 2,4-D, salts and esters | LAWN HERBICIDE JD READY-TO-USE | 4/29/2011 | 92564-2 |
| 2,4-D, salts and esters | LAWN 3IP HERBICIDE GRANULE | 8/12/2011 | 92564-56 |
| 2,4-D, salts and esters | TURF FERTILIZER PLUS TRIMEC DMB WEED CONTROL | 6/3/2010 | 961-413 |
| 2,4-D, salts and esters | TURF FERTILIZER PLUS TRIMEC ESTER WEED CONTROL | 6/7/2010 | 961-415 |
| 2,4-D, salts and esters | TURF BROADLEAF WEED CONTROL | 7/14/2011 | 961-418 |
| 2,4-D, salts and esters | TURF FERTILIZER BROADLEAF PLUS DIMENSION WEED CONTROL | 7/14/2011 | 961-419 |
| 2,4-D, salts and esters | TURF FERTILIZER WITH LOCKUP PLUS DIMENSION WEED CONTROL | 7/18/2012 | 961-420 |
| 2,4-D, salts and esters | CHEMSICO BRUSH KILLER CONCENTRATE II | 11/10/2010 | 9688-286 |

**Failure-to-Consult Claims that Post-date the Last Notice of Intent Letter**

| Active Ingredient | Product Name | Action Date | Registration Number |
|---|---|---|---|
| 2,4-D, salts and esters | CHEMSICO PESTICIDE CONCENTRATE WI-N | 5/19/2011 | 9688-289 |
| 2,4-D, salts and esters | CHEMSICO PESTICIDE CONCENTRATE WI-S | 5/19/2011 | 9688-290 |
| 2,4-D, salts and esters | CHEMSICO SPOT WEED KILLER TFA | 8/2/2011 | 9688-292 |
| 2,4-D, salts and esters | CHEMSICO PESTICIDE GRANULES WI-N | 12/18/2012 | 9688-310 |
| 2,4-D, salts and esters | CHEMSICO PESTICIDE GRANULES WI-S | 12/18/2012 | 9688-311 |
|  |  |  |  |
| acephate | DREXEL ACEPHATE 80 SEED PROTECTANT | 2/22/2017 | 19713-408 |
| acephate | BONIDE SYSTEMIC INSECT CONTROL | 11/18/2015 | 4-490 |
| acephate | ACEPHATE 75 SP AGRICULTURAL & FIRE ANT INSECTICIDE | 7/19/2011 | 53883-133 |
| acephate | ACEPHATE 97 WDG | 10/20/2016 | 66222-266 |
| acephate | LANCER GOLD INSECTICIDE | 10/5/2011 | 70506-242 |
| acephate | AVATAR PLX | 3/3/2015 | 70506-313 |
| acephate | TIDE ACEPHATE 90 WSG | 7/31/2014 | 80697-12 |
| acephate | TIDE ACEPHATE 97 SG | 9/18/2014 | 80697-13 |
| acephate | AX ACEPHATE 90 WDG | 1/2/2013 | 89167-27 |
| acephate | AX ACEPHATE 97 | 9/16/2013 | 89167-35 |
|  |  |  |  |
| atrazine | LEXAR HERBICIDE | 2/7/2012 | 100-1201 |
| atrazine | LEXAR EZ HERBICIDE | 12/14/2011 | 100-1414 |
| atrazine | Lumax EZ Herbicide | 8/2/2012 | 100-1442 |
| atrazine | ACURON HERBICIDE | 4/24/2015 | 100-1466 |
| atrazine | DREXEL TRIZMET LITE | 7/10/2014 | 19713-663 |
| atrazine | DREXEL TRIZAR HERBICIDE | 10/19/2016 | 19713-686 |
| atrazine | TRIZMAX HERBICIDE | 1/3/2017 | 19713-688 |
| atrazine | F9316-2 | 11/9/2012 | 279-3449 |
| atrazine | TREMOR ATZ NXT | 11/21/2013 | 33270-24 |
| atrazine | TREMOR ATZ LITE NXT | 11/21/2013 | 33270-25 |
| atrazine | LPI S-METOLACHLOR +ATRAZINE | 1/8/2013 | 34704-1070 |
| atrazine | LPI METOLACHLOR + ATRAZINE HERBICIDE | 1/8/2013 | 34704-1072 |
| atrazine | CADENCE ATZ NXT HERBICIDE | 9/10/2013 | 34704-1081 |
| atrazine | CADENCE LA NXT HERBICIDE | 9/10/2013 | 34704-1082 |
| atrazine | DUPONT BREAKFREE NXT ATZ HERBICIDE | 5/8/2014 | 352-893 |
| atrazine | DUPONT BREAKFREE NXT LITE HERBICIDE | 5/8/2014 | 352-895 |
| atrazine | STALWART XTRA LITE HERBICIDE | 1/24/2012 | 60063-48 |
| atrazine | GF-2836 | 2/7/2012 | 62719-646 |
| atrazine | FulTimeNXT | 4/4/2013 | 62719-668 |
| atrazine | KEYSTONE LA NXT | 4/4/2013 | 62719-670 |
| atrazine | KEYSTONE NXT | 4/3/2013 | 62719-671 |
| atrazine | MANA ATRAZINE 90DF | 12/30/2010 | 66222-229 |
| atrazine | Alligare Atrazine 4L | 1/17/2017 | 81927-59 |
| atrazine | Rotam Metolachlor+Atrazine+Mesotrione | 12/22/2016 | 83100-47 |

**Failure-to-Consult Claims that Post-date the Last Notice of Intent Letter**

| Active Ingredient | Product Name | Action Date | Registration Number |
|---|---|---|---|
| atrazine | Rotam Metolachlor 19% + Atrazine 18.6% + Mesotrione 2.44% | 3/8/2017 | 83100-50 |
| atrazine | ARC-METOLAZINE HERBICIDE | 12/28/2010 | 84930-23 |
| atrazine | AX-ATZ 4L | 10/18/2012 | 89167-10 |
| atrazine | AX ACETOZINE 2 NG | 12/24/2013 | 89167-30 |
| atrazine | AX ACETOZINE NG | 12/4/2013 | 89167-32 |
| atrazine | AX ATZ 4L-2 HERBICIDE | 3/20/2014 | 89167-38 |
| atrazine | AX ATZ S-MET HERBICIDE | 5/29/2014 | 89167-41 |
| atrazine | AX ATRACHLOR | 10/18/2012 | 89167-9 |
| atrazine | LIBERTY ATRAZINE 4L HERBICIDE | 12/4/2013 | 89168-29 |
| atrazine | LIBERTY ATRAZINE 90 HERBICIDE | 11/27/2013 | 89168-32 |
| atrazine | LIBERTY ATZ 4L | 9/4/2014 | 89168-35 |
| | | | |
| brodifacoum | Final Soft Bait | 7/26/2012 | 12455-139 |
| brodifacoum | d-CON® Farm, Ranch & Home | 5/29/2014 | 3282-112 |
| | | | |
| bromadiolone | CONTRAC WITH LUMITRACK | 12/21/2010 | 12455-133 |
| bromadiolone | CONTRAC SOFT BAIT | 2/14/2017 | 12455-146 |
| bromadiolone | RAT-A-REST PELLETS | 6/29/2011 | 61282-71 |
| bromadiolone | MOUSE-A-REST PELLETS | 6/29/2011 | 61282-72 |
| bromadiolone | RAT/MOUSE-A-REST PLACE PACK | 6/29/2011 | 61282-73 |
| bromadiolone | MAKI PARAFFINIZED PELLETS | 7/15/2010 | 7173-187 |
| bromadiolone | MAKI RAT AND MOUSE BAIT PACKS (PELLETS) | 8/17/2010 | 7173-188 |
| bromadiolone | MAKI PARAFFIN BLOCKS | 8/17/2010 | 7173-189 |
| bromadiolone | MAKI MINI BLOCKS | 8/17/2010 | 7173-202 |
| bromadiolone | MAKI RODENTICIDE BAIT PACKS (PELLETS) | 8/17/2010 | 7173-208 |
| bromadiolone | MAKI RODENTICIDE PELLETS | 8/17/2010 | 7173-212 |
| bromadiolone | MAKI RODENTICIDE MINI BLOCKS | 8/17/2010 | 7173-215 |
| bromadiolone | BROMADIOLONE PASTE 0901 | 8/1/2011 | 7173-297 |
| bromadiolone | SMACKER BAIT | 8/2/2010 | 72500-19 |
| bromadiolone | BRIGAND SB SOFT BAIT RODENTICIDE | 7/19/2010 | 87235-1 |
| bromadiolone | BRIGAND WB WAX BLOCK RODENTICIDE | 8/16/2010 | 87235-2 |
| | | | |
| captan | DREXEL CAPTAN TECHNICAL 97% | 8/18/2011 | 19713-631 |
| captan | DCC CAPTAN 4L | 10/23/2012 | 19713-644 |
| captan | DCC CAPTAN 4 FLOWABLE | 10/23/2012 | 19713-645 |
| captan | DREXEL CAPTAN 50W FUNGICIDE | 10/23/2012 | 19713-646 |
| captan | CAPTAN-75 SP | 1/3/2013 | 19713-648 |
| captan | DREXEL CAPTAN 80 WDG | 5/14/2013 | 19713-652 |
| captan | CAPTAN 80 WDG | 4/10/2013 | 34704-1075 |
| captan | CAPTAN 4L | 4/15/2013 | 34704-1076 |
| captan | BEAN GUARD/ALLEGIANCE | 7/12/2010 | 400-561 |
| captan | CAPTAN TECHNICAL | 11/17/2011 | 42750-230 |
| captan | CAPTAN 80 DF | 11/17/2011 | 42750-231 |

**Failure-to-Consult Claims that Post-date the Last Notice of Intent Letter**

| Active Ingredient | Product Name | Action Date | Registration Number |
|---|---|---|---|
| captan | CAPTAN 50% WP | 1/30/2012 | 42750-235 |
| captan | CAPTAN 38.75% FL | 2/7/2012 | 42750-236 |
| captan | CAPTAN 4L ST | 7/9/2013 | 42750-253 |
| captan | CAPTAN GOLD 4L | 1/30/2014 | 66222-257 |
| captan | UPI CAPTAN 50 WP | 5/22/2012 | 70506-292 |
| captan | UPI CAPTAN 80 WDG | 5/22/2012 | 70506-293 |
| captan | CAPTAN 80 WDG | 8/5/2013 | 70506-299 |
| captan | CAPTAN 4L | 6/14/2011 | 85678-13 |
| captan | CAPTAN 80 WDG | 6/14/2011 | 85678-14 |
| captan | CAPTAN TECHNICAL II | 1/3/2013 | 85678-28 |
| captan | CAPTAN TECHNICAL | 12/14/2010 | 85678-8 |
| | | | |
| carbaryl | DREXEL CARBARYL 5% BAIT | 9/28/2010 | 19713-627 |
| carbaryl | DREXEL CARBARYL 2% BAIT GRANULE | 4/18/2011 | 19713-630 |
| carbaryl | 2% SEVIN BAIT | 3/13/2012 | 2935-556 |
| carbaryl | SEVIN BRAND CARBARYL TECHNICAL | 3/27/2012 | 432-1525 |
| carbaryl | SEVIN BRAND 80 WSP CARBARYL INSECTICIDE | 2/22/2013 | 61842-39 |
| carbaryl | GET-A-BUG SNAIL, SLUG & INSECT KILLER | 5/23/2011 | 71096-18 |
| carbaryl | CORRY'S SLUG, SNAIL & INSECT KILLER | 6/17/2011 | 8119-5 |
| | | | |
| chlorothalonil | DACONIL ACTION | 4/12/2011 | 100-1364 |
| chlorothalonil | CHLOROTHALONIL FLOWABLE 720 | 1/20/2011 | 100-1394 |
| chlorothalonil | CHLOROTHALONIL 82.5 SDG | 1/20/2011 | 100-1395 |
| chlorothalonil | BRAVO TOP | 10/31/2012 | 100-1441 |
| chlorothalonil | Orondis Opti | 9/7/2016 | 100-1591 |
| chlorothalonil | Zing! | 12/10/2014 | 10163-331 |
| chlorothalonil | DENSIL C40 ANTIMICROBIAL | 2/12/2016 | 1258-1367 |
| chlorothalonil | CHLOROTHALONIL 720 | 12/21/2016 | 19713-690 |
| chlorothalonil | KRD-1501 | 8/5/2016 | 3008-125 |
| chlorothalonil | DuPont Treoris Fungicide | 2/29/2012 | 352-833 |
| chlorothalonil | Tetraconazole + Chlorothalonil | 8/31/2016 | 35915-18 |
| chlorothalonil | CONCORDE P-960 | 6/14/2010 | 53883-187 |
| chlorothalonil | QUALI-PRO ENCLAVE 5.3F | 11/16/2012 | 53883-309 |
| chlorothalonil | QUALI-PRO CHLOROTHALONIL 720 SFT | 10/10/2012 | 53883-310 |
| chlorothalonil | QUALI-PRO CHLOROTHALONIL DF | 10/25/2012 | 53883-313 |
| chlorothalonil | QUALI-PRO CHLOROTHALONIL 500 ZN | 10/23/2012 | 53883-317 |
| chlorothalonil | OMNI BRAND CHLOROTHALONIL | 11/10/2016 | 5905-601 |
| chlorothalonil | HMO-1601 FUNGICIDE | 4/12/2017 | 5905-602 |
| chlorothalonil | ECHO ZN ETQ | 6/23/2011 | 60063-44 |
| chlorothalonil | ECHO 378/CYMOXANIL 50 | 1/10/2012 | 60063-47 |
| chlorothalonil | MUSCLE ADV | 7/3/2012 | 60063-49 |
| chlorothalonil | E-SCAPE TURF & ORNAMENTAL FUNGICIDE | 7/3/2012 | 60063-50 |
| chlorothalonil | ECHO 459/CYMOXANIL 61 | 3/7/2013 | 60063-53 |

**Failure-to-Consult Claims that Post-date the Last Notice of Intent Letter**

| Active Ingredient | Product Name | Action Date | Registration Number |
|---|---|---|---|
| chlorothalonil | CTL + IPRO TURF AND ORNAMENTAL FUNGICIDE | 6/8/2015 | 60063-55 |
| chlorothalonil | ARIUS ADV FUNGICIDE | 6/17/2016 | 60063-57 |
| chlorothalonil | ARCH CTL F500 | 1/13/2012 | 62190-36 |
| chlorothalonil | ELIXIR FUNGICIDE | 6/27/2013 | 70506-298 |
| chlorothalonil | Encartis Fungicide | 11/1/2012 | 7969-348 |
| chlorothalonil | M14360D | 12/15/2016 | 80289-22 |
| chlorothalonil | MAZINGA FUNGICIDE | 2/19/2016 | 83070-12 |
| chlorothalonil | CHLOROTHALONIL 82.5DF SELECT | 12/17/2012 | 89442-6 |
| chlorothalonil | CHLOROTHALONIL 720 SELECT | 12/17/2012 | 89442-9 |
| | | | |
| chlorpyrifos | TUNDRA SUPREME | 9/16/2010 | 1381-243 |
| chlorpyrifos | DREXEL LAMBDAFOS INSECTICIDE | 11/10/2015 | 19713-671 |
| chlorpyrifos | BOLTON INSECTICIDE | 1/19/2012 | 279-3581 |
| chlorpyrifos | F9047-2 EC INSECTICIDE | 1/21/2011 | 279-9545 |
| chlorpyrifos | CHLORPYRIFOS 42 CS | 4/4/2013 | 279-9574 |
| chlorpyrifos | WARHAWK CLEARFORM | 5/22/2013 | 34704-1077 |
| chlorpyrifos | MATCH-UP INSECTICIDE | 1/27/2014 | 34704-1086 |
| chlorpyrifos | CHLORPYRIFOS TECHNICAL II | 9/29/2011 | 4787-62 |
| chlorpyrifos | CSI CHLORPYRIFOS 42 CS INSECTICIDE | 4/4/2013 | 53883-331 |
| chlorpyrifos | CSI CHLORPYRIFOS CS | 4/30/2015 | 53883-355 |
| chlorpyrifos | CSI 16-150 Chlorpyrifos 42 | 2/10/2017 | 53883-394 |
| chlorpyrifos | VULCAN | 11/30/2011 | 66222-233 |
| chlorpyrifos | MANA 24301 | 4/28/2014 | 66222-259 |
| chlorpyrifos | CPF 15G | 3/4/2011 | 83222-34 |
| chlorpyrifos | CHLORPYRIFOS 4 EC | 1/21/2011 | 84229-20 |
| chlorpyrifos | BIFENCHLOR | 9/13/2011 | 86363-11 |
| chlorpyrifos | LIBERTY CHLORPYRIFOS BIFENTHRIN | 12/19/2012 | 89168-20 |
| chlorpyrifos | LIBERTY CHLORPYRIFOS 4E | 4/3/2013 | 89168-24 |
| chlorpyrifos | LIBERTY GRANULAR INSECTICIDE | 4/19/2016 | 89168-47 |
| chlorpyrifos | EQUIL PYRIFOS | 10/2/2012 | 89459-69 |
| chlorpyrifos | EQUIL CHLORPYRIFOS ULV 1 | 4/10/2013 | 89459-72 |
| chlorpyrifos | EQUIL CHLORPYRIFOS ULV 2 | 4/10/2013 | 89459-73 |
| | | | |
| dicamba and salts | Dicamba MUP | 10/28/2015 | 100-1567 |
| dicamba and salts | VANQUISH HERBICIDE | 7/26/2011 | 100-884 |
| dicamba and salts | NORTHSTAR HERBICIDE | 7/15/2010 | 100-923 |
| dicamba and salts | STERLING | 7/23/2010 | 1381-190 |
| dicamba and salts | STERLING BLUE | 7/14/2011 | 1381-248 |
| dicamba and salts | SADDLE-UP | 6/15/2015 | 1381-255 |
| dicamba and salts | DREXEL DICAMBA 2,4 DE-AMINE | 3/23/2016 | 19713-678 |
| dicamba and salts | DICAMBA DE-AMINE HERBICIDE | 5/10/2016 | 19713-680 |
| dicamba and salts | DICAMBA DGA HERBICIDE | 12/19/2016 | 19713-687 |
| dicamba and salts | EH-1554 ORP | 2/23/2015 | 2217-1000 |
| dicamba and salts | EH-1557 WEED & FEED | 4/8/2015 | 2217-1003 |

**Failure-to-Consult Claims that Post-date the Last Notice of Intent Letter**

| Active Ingredient | Product Name | Action Date | Registration Number |
|---|---|---|---|
| dicamba and salts | EH-1557-ORP | 4/8/2015 | 2217-1004 |
| dicamba and salts | EH-1574 HERBICIDE | 9/22/2015 | 2217-1009 |
| dicamba and salts | EH-1573 HERBICIDE | 9/22/2015 | 2217-1010 |
| dicamba and salts | EH-1568 HERBICIDE | 3/30/2016 | 2217-1014 |
| dicamba and salts | EH-1567 HERBICIDE | 3/30/2016 | 2217-1015 |
| dicamba and salts | EH-1492 CONSUMER | 8/17/2016 | 2217-1017 |
| dicamba and salts | GORDON'S TRIMEC WEED & FEED 15 | 9/16/2011 | 2217-563 |
| dicamba and salts | TRIMEC D.M.B. #2 TURF HERBICIDE | 8/18/2010 | 2217-566 |
| dicamba and salts | GORDON'S TRIMEC WEED & FEED 20 | 4/4/2011 | 2217-580 |
| dicamba and salts | GORDON'S TRIMEC WEED & FEED 24 | 3/24/2011 | 2217-581 |
| dicamba and salts | GORDON'S TRIMEC 849 GENERAL BROADLEAF LAWN HERBICIDE | 7/7/2010 | 2217-597 |
| dicamba and salts | GORDON'S TRIMEC WEEDER GRANULES L | 7/23/2010 | 2217-657 |
| dicamba and salts | GORDON'S TRIMEC WEED AND FEED 27 | 2/25/2010 | 2217-658 |
| dicamba and salts | GORDON'S TRIMEC WEED & FEED FOR SOUTHERN LAWNS | 2/25/2010 | 2217-661 |
| dicamba and salts | TRIMEC 932 TURF HERBICIDE | 8/2/2011 | 2217-749 |
| dicamba and salts | GORDON'S GRANULAR 33 1/2 | 7/13/2011 | 2217-794 |
| dicamba and salts | GORDON'S TRIPLEX 24-4-8 | 9/8/2010 | 2217-795 |
| dicamba and salts | EH-1479 HERBICIDE | 9/29/2010 | 2217-938 |
| dicamba and salts | EH-1480 HERBICIDE | 9/29/2010 | 2217-939 |
| dicamba and salts | EH-1484 HERBICIDE | 8/6/2010 | 2217-940 |
| dicamba and salts | EH-1483 HERBICIDE | 8/6/2010 | 2217-941 |
| dicamba and salts | EH-1488 HERBICIDE | 2/4/2011 | 2217-944 |
| dicamba and salts | EH-1482 HERBICIDE | 4/29/2011 | 2217-945 |
| dicamba and salts | EH-1485 HERBICIDE | 1/21/2011 | 2217-946 |
| dicamba and salts | EH-1489 BROADLEAF HERBICIDE | 6/13/2011 | 2217-947 |
| dicamba and salts | EH-1491 HERBICIDE | 7/22/2011 | 2217-949 |
| dicamba and salts | EH-1492 HERBICIDE | 7/22/2011 | 2217-950 |
| dicamba and salts | EH-1493 HERBICIDE | 7/22/2011 | 2217-951 |
| dicamba and salts | EH-1494 HERBICIDE | 7/22/2011 | 2217-952 |
| dicamba and salts | EH-1497 HERBICIDE | 9/15/2011 | 2217-953 |
| dicamba and salts | EH-1457 HERBICIDE | 9/15/2011 | 2217-954 |
| dicamba and salts | EH-1506 HERBICIDE | 7/14/2011 | 2217-958 |
| dicamba and salts | EH-1518 HERBICIDE | 9/15/2011 | 2217-959 |
| dicamba and salts | EH-1516 HERBICIDE | 10/11/2011 | 2217-961 |
| dicamba and salts | EH-1517 HERBICIDE | 10/11/2011 | 2217-962 |
| dicamba and salts | EH-1513 WEED AND FEED | 2/23/2012 | 2217-963 |
| dicamba and salts | EH-1513 ORP | 2/23/2012 | 2217-964 |
| dicamba and salts | EH-1515 HERBICIDE | 2/7/2012 | 2217-965 |
| dicamba and salts | EH-1514 HERBICIDE | 5/7/2012 | 2217-966 |
| dicamba and salts | EH-1500 WEED & FEED | 6/8/2012 | 2217-967 |
| dicamba and salts | EH-1501 WEED & FEED | 6/8/2012 | 2217-968 |

**Failure-to-Consult Claims that Post-date the Last Notice of Intent Letter**

| Active Ingredient | Product Name | Action Date | Registration Number |
|---|---|---|---|
| dicamba and salts | EH-1503 WEED & FEED | 8/23/2012 | 2217-969 |
| dicamba and salts | EH-1502 WEED & FEED | 8/23/2012 | 2217-970 |
| dicamba and salts | EH 1509 HERBICIDE | 8/28/2012 | 2217-971 |
| dicamba and salts | EH-1523 WEED AND FEED | 7/18/2012 | 2217-972 |
| dicamba and salts | EH-1524 HERBICIDE | 7/18/2012 | 2217-973 |
| dicamba and salts | EH 1520 HERBICIDE | 11/15/2012 | 2217-974 |
| dicamba and salts | EH 1528 HERBICIDE | 12/21/2012 | 2217-975 |
| dicamba and salts | EH 1527 HERBICIDE | 12/21/2012 | 2217-976 |
| dicamba and salts | EH-1525 HERBICIDE | 1/15/2013 | 2217-977 |
| dicamba and salts | EH-1526 HERBICIDE | 1/15/2013 | 2217-978 |
| dicamba and salts | EH 1449 READY-TO-USE | 12/20/2013 | 2217-991 |
| dicamba and salts | EH-1523 ORP | 2/27/2014 | 2217-992 |
| dicamba and salts | EH-1505 HERBICIDE | 8/1/2014 | 2217-993 |
| dicamba and salts | EH 1507 HERBICIDE | 9/10/2014 | 2217-994 |
| dicamba and salts | EH 1529 HERBICIDE | 6/10/2014 | 2217-995 |
| dicamba and salts | EH-1552 HERBICIDE | 10/14/2014 | 2217-996 |
| dicamba and salts | EH-1558 WEED AND FEED | 8/11/2014 | 2217-997 |
| dicamba and salts | EH-1554 WEED & FEED | 2/23/2015 | 2217-999 |
| dicamba and salts | RIVERDALE TRI-POWER (R) LIQUID WEED AND FEED | 8/2/2011 | 228-276 |
| dicamba and salts | TRI-POWER PREMIUM LIQUID WEED AND FEED | 8/18/2010 | 228-277 |
| dicamba and salts | RIVERDALE TRI-POWER L.A. WEED AND FEED | 5/3/2010 | 228-286 |
| dicamba and salts | DIABLO HERBICIDE | 9/27/2011 | 228-379 |
| dicamba and salts | VANQUISH HERBICIDE | 5/5/2011 | 228-397 |
| dicamba and salts | NUP-08040 PREMIUM 8000 LAWN WEED KILLER CONCENTRATE | 2/18/2011 | 228-712 |
| dicamba and salts | NUP-11032 HERBICIDE | 10/11/2012 | 228-716 |
| dicamba and salts | LAST CALL SELECTIVE HERBICIDE | 1/17/2014 | 228-719 |
| dicamba and salts | Viper Weed and Feed (37.5#/5M) | 11/30/2016 | 228-738 |
| dicamba and salts | DIFLEXX HERBICIDE | 1/13/2015 | 264-1173 |
| dicamba and salts | DIFLEXX DUO | 2/17/2016 | 264-1184 |
| dicamba and salts | DICAMBA DGA | 1/24/2012 | 33270-29 |
| dicamba and salts | QUICKSILVER | 8/25/2015 | 33270-39 |
| dicamba and salts | GHARDA DICAMBA SODIUM | 10/16/2014 | 33658-35 |
| dicamba and salts | DUPONT FEXAPAN HERBICIDE | 7/23/2015 | 352-913 |
| dicamba and salts | DUPONT D1691 HERBICIDE | 7/23/2015 | 352-914 |
| dicamba and salts | MILLENNIUM ULTRA MC | 7/27/2011 | 35935-84 |
| dicamba and salts | TRI-POWER OPTICAL MC | 6/30/2011 | 35935-85 |
| dicamba and salts | VIPER MC | 7/8/2011 | 35935-86 |
| dicamba and salts | LAZER MC | 8/1/2011 | 35935-87 |
| dicamba and salts | TRI-POWER OPTICAL NY MC | 8/2/2011 | 35935-89 |
| dicamba and salts | ESCALADE W&F MC | 8/1/2011 | 35935-90 |
| dicamba and salts | DICAMBA 70% SG | 10/7/2014 | 42750-271 |

**Failure-to-Consult Claims that Post-date the Last Notice of Intent Letter**

| Active Ingredient | Product Name | Action Date | Registration Number |
|---|---|---|---|
| dicamba and salts | B3-WAY-001 | 8/13/2015 | 42750-294 |
| dicamba and salts | REAL-KILL BROADLEAF WEED KILLER | 4/4/2011 | 478-121 |
| dicamba and salts | M1750 Herbicide | 2/14/2013 | 524-610 |
| dicamba and salts | M1769 PREMIX HERBICIDE | 4/22/2014 | 524-616 |
| dicamba and salts | Dicamba 4DGA MP | 2/6/2015 | 524-621 |
| dicamba and salts | QUALI-PRO-2DQ | 5/21/2013 | 53883-334 |
| dicamba and salts | QUALI-PRO THREE-D | 8/8/2013 | 53883-342 |
| dicamba and salts | QUALI-PRO 3-D HERBICIDE | 10/25/2010 | 53883-378 |
| dicamba and salts | Fahrenheit | 12/29/2016 | 53883-387 |
| dicamba and salts | HM-1410 HERBICIDE | 2/1/2016 | 5905-597 |
| dicamba and salts | ARY-0484-101 | 5/21/2014 | 66330-421 |
| dicamba and salts | ARY-0484-205 | 8/6/2014 | 66330-423 |
| dicamba and salts | DICAMBA 4 LB HERBICIDE | 3/11/2015 | 66330-425 |
| dicamba and salts | REPAR WEED AND FEED | 5/19/2011 | 69361-2 |
| dicamba and salts | REPAR BROAD SPECTRUM WEED AND FEED | 6/16/2011 | 69361-3 |
| dicamba and salts | CANON DICAMBA HERBICIDE | 3/13/2014 | 69361-44 |
| dicamba and salts | UPI DICAMBA | 10/5/2011 | 70506-244 |
| dicamba and salts | BURNMASTER HERBICIDE | 1/7/2014 | 71368-108 |
| dicamba and salts | SPITFIRE HERBICIDE | 1/23/2014 | 71368-109 |
| dicamba and salts | Panther Trio Herbicide | 7/23/2015 | 71368-116 |
| dicamba and salts | Scorch | 3/30/2016 | 71368-117 |
| dicamba and salts | GLYKAMBA BROADSPECTRUM HERBICIDE | 3/31/2011 | 71368-30 |
| dicamba and salts | LAWN 3FL2 HERBICIDE CONCENTRATE/READY-TO-SPRAY | 4/26/2011 | 72155-104 |
| dicamba and salts | LAWN 3FL2 HERBICIDE READY-TO-USE | 6/13/2011 | 72155-105 |
| dicamba and salts | Lawn 3FL Herbicide Concentrate/Ready-to-spray | 7/26/2010 | 72155-89 |
| dicamba and salts | Lawn 3FL Herbicide Ready-to-use | 7/26/2010 | 72155-90 |
| dicamba and salts | CLARITY HERBICIDE | 4/1/2011 | 7969-137 |
| dicamba and salts | DICAMBA K HERBICIDE | 7/13/2011 | 7969-139 |
| dicamba and salts | Dyvel WG Herbicide | 7/28/2011 | 7969-323 |
| dicamba and salts | ALLIGARE DICAMBA + 2,4-D DMA | 6/3/2010 | 81927-42 |
| dicamba and salts | ALLIGARE DICAMBA DGA 4SC | 1/20/2011 | 81927-47 |
| dicamba and salts | ALLIGARE DICAMBA 4 | 4/23/2015 | 81927-55 |
| dicamba and salts | TOPEKA | 6/5/2012 | 83100-34 |
| dicamba and salts | DICAMBA 700 SG | 7/2/2014 | 83100-36 |
| dicamba and salts | DICAMBA 600 + NICO 150 SG | 10/21/2014 | 83100-37 |
| dicamba and salts | Dicamba DMA + 2,4-D DMA SL | 1/29/2016 | 83100-45 |
| dicamba and salts | DICAMBA DGA 4 | 1/29/2014 | 83529-35 |
| dicamba and salts | AGSAVER DICAMBA DMA SALT | 10/28/2014 | 83772-11 |
| dicamba and salts | G7840 HERBICIDE | 3/31/2015 | 84836-19 |

**Failure-to-Consult Claims that Post-date the Last Notice of Intent Letter**

| Active Ingredient | Product Name | Action Date | Registration Number |
|---|---|---|---|
| dicamba and salts | WILLOWOOD DICAMBA 4 | 3/10/2014 | 87290-51 |
| dicamba and salts | Dee-Cam Herbicide | 4/17/2017 | 87845-8 |
| dicamba and salts | Dicamba 48% SL | 9/21/2016 | 87895-5 |
| dicamba and salts | AX DIFLU-DICAMBA | 4/21/2015 | 89167-50 |
| dicamba and salts | AX-DICAMBA 2,4-D-ESTER | 7/15/2015 | 89167-52 |
| dicamba and salts | AX DGCA | 11/9/2012 | 89167-6 |
| dicamba and salts | DICAMBA + 2,4-D DMA | 12/6/2012 | 89168-2 |
| dicamba and salts | LIBERTY DICAMBA 4 DMA | 6/10/2010 | 89168-3 |
| dicamba and salts | LIBERTY SFO | 12/7/2016 | 89168-61 |
| dicamba and salts | TRIAD SELECT HERBICIDE | 3/26/2015 | 89442-22 |
| dicamba and salts | ANDERSONS GOLF PRODUCTS KOG WEED CONTROL | 8/2/2011 | 9198-184 |
| dicamba and salts | LAWN HERBICIDE JD READY-TO-USE | 4/29/2011 | 92564-2 |
| dicamba and salts | LAWN 3FL HERBICIDE GRANULE | 7/26/2010 | 92564-45 |
| dicamba and salts | LAWN 3IP HERBICIDE GRANULE | 8/12/2011 | 92564-56 |
| dicamba and salts | LAWN 3FL2 HERBICIDE GR | 4/27/2012 | 92564-57 |
| dicamba and salts | 3 IN 1 WEED & FEED FOR SOUTHERN LAWNS | 4/21/2015 | 92564-61 |
| dicamba and salts | 3FL1A HERBICIDE GRANULE | 4/21/2015 | 92564-61 |
| dicamba and salts | 3FL1B HERBICIDE GRANULE | 4/21/2015 | 92564-62 |
| dicamba and salts | TURF FERTILIZER PLUS TRIMEC DMB WEED CONTROL | 6/3/2010 | 961-413 |
| dicamba and salts | TURF FERTILIZER PLUS TRIMEC ESTER WEED CONTROL | 6/7/2010 | 961-415 |
| dicamba and salts | TURF BROADLEAF WEED CONTROL | 7/14/2011 | 961-418 |
| dicamba and salts | TURF FERTILIZER BROADLEAF PLUS DIMENSION WEED CONTROL | 7/14/2011 | 961-419 |
| dicamba and salts | TURF FERTILIZER WITH LOCKUP PLUS DIMENSION WEED CONTROL | 7/18/2012 | 961-420 |
| dicamba and salts | CHEMSICO BRUSH KILLER CONCENTRATE II | 11/10/2010 | 9688-286 |
| dicamba and salts | CHEMSICO PESTICIDE CONCENTRATE WI-N | 5/19/2011 | 9688-289 |
| dicamba and salts | CHEMSICO PESTICIDE CONCENTRATE WI-S | 5/19/2011 | 9688-290 |
| dicamba and salts | CHEMSICO SPOT WEED KILLER TFA | 8/2/2011 | 9688-292 |
| dicamba and salts | CHEMSICO GRASS & WEED KILLER RTU 3A | 5/13/2011 | 9688-293 |
| dicamba and salts | CHEMSICO PESTICIDE GRANULES WI-N | 12/18/2012 | 9688-310 |
| dicamba and salts | CHEMSICO PESTICIDE GRANULES WI-S | 12/18/2012 | 9688-311 |
| dicamba and salts | CHEMSICO HERBICIDE GWE | 12/17/2013 | 9688-318 |
| | | | |
| | | | |

**Failure-to-Consult Claims that Post-date the Last Notice of Intent Letter**

| Active Ingredient | Product Name | Action Date | Registration Number |
|---|---|---|---|
| dimethoate | GOWAN DIMETHOATE E267 | 4/11/2013 | 10163-56 |
| dimethoate | DREXEL DIMETHOATE TECHNICAL | 7/5/2011 | 19713-209 |
| dimethoate | DREXEL DIMETHOATE 4EC | 5/23/2012 | 19713-231 |
| dimethoate | DREXEL DIMETHOATE 2.67 | 12/6/2011 | 19713-232 |
| dimethoate | DREXEL DIMETHOATE TECHNICAL | 7/5/2011 | 19713-525 |
| dimethoate | DREXEL DIMETHOATE TECH II | 7/3/2012 | 19713-639 |
| dimethoate | DREXEL DIMETHOATE LV-2.67 | 9/24/2015 | 19713-664 |
| dimethoate | DREXEL DIMETHOATE LV-4 | 9/24/2015 | 19713-665 |
| dimethoate | DIMETHOATE 4E | 1/29/2013 | 279-3541 |
| dimethoate | DIMETHOATE 400 | 2/6/2013 | 279-3586 |
| dimethoate | DIMETHOATE 480 G/L | 12/10/2014 | 279-3595 |
| dimethoate | DIMETHOATE 400 | 2/6/2014 | 34704-207 |
| dimethoate | DIMETHOATE 2.67 EC | 7/20/2011 | 34704-489 |
| dimethoate | CHEMATHOATE TECHNICAL | 4/7/2011 | 4787-7 |
| dimethoate | DIMETHOATE 4E | 5/4/2011 | 66330-223 |
| dimethoate | DIMETHOATE 25 WP | 11/17/2010 | 66330-237 |
| dimethoate | DIMETHOATE 2.67 EC | 5/4/2011 | 66330-244 |
| dimethoate | CYMATE 267 | 7/6/2011 | 66330-245 |
| dimethoate | PERFEKTHION MANUFACTURER'S CONCENTRATE | 4/2/2012 | 7969-32 |
| dimethoate | DIMATE 4E | 8/7/2012 | 9779-273 |
| | | | |
| diuron | POND BLOCK | 8/2/2010 | 33034-1 |
| diuron | DUPONT DIURON 80 DRY HERBICIDE | 12/27/2010 | 352-849 |
| diuron | VELPAR ALFAMAX GOLD | 7/7/2016 | 61842-46 |
| diuron | DIURON 80 DRY II | 10/10/2015 | 61842-50 |
| diuron | REDI-PIK 1.5EC COTTON DEFOLIANT | 5/17/2011 | 66222-137 |
| diuron | ALLIGARE DIURON 4L | 8/2/2010 | 81927-44 |
| diuron | DIURON 80 DF | 1/18/2012 | 83222-38 |
| diuron | DIURON 4L | 1/18/2012 | 83222-39 |
| diuron | DIURON 4L | 1/10/2012 | 85678-24 |
| diuron | AX THI-DI | 8/13/2014 | 89167-44 |
| diuron | LIBERTY DIURON 4SC | 9/20/2012 | 89168-12 |
| diuron | LIBERTY DIURON 80DF | 9/20/2012 | 89168-15 |
| | | | |
| ethoprop | ETHOPROP TECHNICAL | 9/24/2015 | 5481-9043 |
| | | | |
| MCPA, salts and esters | WELD HERBICIDE | 3/18/2011 | 1381-246 |
| MCPA, salts and esters | CARNIVORE HERBICIDE | 11/16/2011 | 1381-249 |
| MCPA, salts and esters | EH-1484 HERBICIDE | 8/6/2010 | 2217-940 |
| MCPA, salts and esters | EH-1483 HERBICIDE | 8/6/2010 | 2217-941 |
| MCPA, salts and esters | EH-1482 HERBICIDE | 4/29/2011 | 2217-945 |
| MCPA, salts and esters | EH-1485 HERBICIDE | 1/21/2011 | 2217-946 |
| MCPA, salts and esters | EH-1497 HERBICIDE | 9/15/2011 | 2217-953 |
| MCPA, salts and esters | EH-1457 HERBICIDE | 9/15/2011 | 2217-954 |

**Failure-to-Consult Claims that Post-date the Last Notice of Intent Letter**

| Active Ingredient | Product Name | Action Date | Registration Number |
|---|---|---|---|
| MCPA, salts and esters | EH-1454 WEED & FEED | 9/15/2011 | 2217-956 |
| MCPA, salts and esters | EH-1504 WEED & FEED | 9/15/2011 | 2217-957 |
| MCPA, salts and esters | EH-1506 HERBICIDE | 7/14/2011 | 2217-958 |
| MCPA, salts and esters | EH-1516 HERBICIDE | 10/11/2011 | 2217-961 |
| MCPA, salts and esters | EH-1517 HERBICIDE | 10/11/2011 | 2217-962 |
| MCPA, salts and esters | EH-1515 HERBICIDE | 2/7/2012 | 2217-965 |
| MCPA, salts and esters | EH-1514 HERBICIDE | 5/7/2012 | 2217-966 |
| MCPA, salts and esters | EH-1500 WEED & FEED | 6/8/2012 | 2217-967 |
| MCPA, salts and esters | EH-1501 WEED & FEED | 6/8/2012 | 2217-968 |
| MCPA, salts and esters | EH-1503 WEED & FEED | 8/23/2012 | 2217-969 |
| MCPA, salts and esters | EH-1502 WEED & FEED | 8/23/2012 | 2217-970 |
| MCPA, salts and esters | EH 1509 HERBICIDE | 8/28/2012 | 2217-971 |
| MCPA, salts and esters | EH-1531 HERBICIDE | 8/26/2013 | 2217-979 |
| MCPA, salts and esters | EH 1539 HERBICIDE | 11/18/2013 | 2217-984 |
| MCPA, salts and esters | 1540 LCO TURF HERBICIDE | 11/18/2013 | 2217-985 |
| MCPA, salts and esters | EH 1541 HERBICIDE | 11/21/2013 | 2217-986 |
| MCPA, salts and esters | EH 1507 HERBICIDE | 9/10/2014 | 2217-994 |
| MCPA, salts and esters | RIVERDALE TRI-POWER (R) LIQUID WEED AND FEED | 8/2/2011 | 228-276 |
| MCPA, salts and esters | TRI-POWER PREMIUM LIQUID WEED AND FEED | 8/18/2010 | 228-277 |
| MCPA, salts and esters | RIVERDALE WIL-POWER SELECTIVE HERBICIDE | 7/23/2010 | 228-411 |
| MCPA, salts and esters | VENDETTA HERBICIDE | 11/22/2010 | 2935-552 |
| MCPA, salts and esters | BASE CAMP MCP ESTER | 1/31/2011 | 2935-554 |
| MCPA, salts and esters | TRI-POWER OPTICAL MC | 6/30/2011 | 35935-85 |
| MCPA, salts and esters | TRI-POWER OPTICAL NY MC | 8/2/2011 | 35935-89 |
| MCPA, salts and esters | 91% MCPA ESTER | 10/3/2011 | 42750-233 |
| MCPA, salts and esters | DMD 3-WAY | 11/6/2014 | 42750-272 |
| MCPA, salts and esters | VOUCHER HERBICIDE | 5/7/2012 | 5905-585 |
| MCPA, salts and esters | HM-1144 HERBICIDE | 2/21/2013 | 5905-590 |
| MCPA, salts and esters | VENDETTA F HERBICIDE | 7/1/2010 | 71368-98 |
| MCPA, salts and esters | TRIAD SELECT HERBICIDE | 3/26/2015 | 89442-22 |
| | | | |
| mancozeb | PROTECT DF | 7/25/2011 | 1001-77 |
| mancozeb | MONCOAT MZ | 9/22/2010 | 10163-320 |
| mancozeb | GAVEL 75 DF | 7/21/2011 | 10163-6414 |
| mancozeb | P.S.T. 6 | 8/20/2012 | 11682-35 |
| mancozeb | KOVERALL FUNGICIDE | 9/30/2011 | 279-3580 |
| mancozeb | ROPER DF | 12/21/2011 | 34704-1063 |
| mancozeb | GRAIN GUARD | 5/19/2011 | 400-558 |
| mancozeb | CHEMINOVA MANCOZEB TECHNICAL | 9/30/2011 | 4787-69 |
| mancozeb | SEED RIGHT | 10/24/2014 | 59931-1 |
| mancozeb | FORE 80WP RAINSHIELD | 6/5/2013 | 62719-388 |
| mancozeb | Junction WSP | 8/22/2012 | 67690-59 |

**Failure-to-Consult Claims that Post-date the Last Notice of Intent Letter**

| Active Ingredient | Product Name | Action Date | Registration Number |
|---|---|---|---|
| mancozeb | PENNCOZEB ORNAMENTAL FUNGICIDE | 7/24/2012 | 70506-182 |
| mancozeb | PENNCOZEB 80WP FUNGICIDE | 9/13/2012 | 70506-183 |
| mancozeb | PENNCOZEB 75 DF | 10/11/2011 | 70506-185 |
| mancozeb | PENNCOZEB TECHNICAL | 4/15/2011 | 70506-188 |
| mancozeb | MANZATE MAX FUNGICIDE | 6/11/2013 | 70506-194 |
| mancozeb | MANZATE 75 DF | 9/27/2012 | 70506-234 |
| mancozeb | MANZATE 80 WP FUNGICIDE | 6/8/2011 | 70506-235 |
| mancozeb | DUPONT MANZATE FLOWABLE | 7/13/2010 | 70506-236 |
| mancozeb | ELIXIR FUNGICIDE | 6/27/2013 | 70506-298 |
| mancozeb | Dexter Max Fungicide | 11/23/2016 | 70506-329 |
| mancozeb | 4 PLAY | 9/30/2010 | 73771-8 |
| mancozeb | DITHANE M-45 | 9/27/2012 | 829-286 |
| mancozeb | WILLOWOOD MANCOZEB 75WDG | 2/27/2014 | 87290-48 |
| mancozeb | MCC 3-Way Fungicide | 1/8/2016 | 87845-6 |
| mancozeb | Fortuna 75 WDG Fungicide | 12/6/2012 | 89333-1 |
| mancozeb | Mancozeb 80 WP Manufacturing Concentrate | 12/6/2012 | 89333-2 |
| mancozeb | Mancozeb Technical | 2/27/2012 | 89333-3 |
| mancozeb | Mancozeb 85 WP Manufacturing Use Concentrate | 11/5/2015 | 89333-4 |
| mancozeb | cY MANCO 4-40 WDG FUNGICIDE | 12/17/2014 | 90332-2 |
| mancozeb | JUNCTION | 8/10/2011 | 91411-7 |
| | | | |
| methomyl | ANNIHILATE LV | 7/9/2013 | 400-597 |
| methomyl | ANNIHILATE SP | 7/9/2013 | 400-598 |
| methomyl | LURECTRON SCATTERBAIT | 11/15/2011 | 7319-6 |
| methomyl | METHOMYL 29 SL INSECTICIDE | 8/6/2012 | 82557-2 |
| methomyl | METHOMYL 90 WSP | 8/6/2012 | 82557-3 |
| methomyl | ROTAM METHOMYL 29LV INSECTICIDE | 4/5/2011 | 83100-27 |
| methomyl | ROTAM METHOMYL 90SP INSECTICIDE | 4/5/2011 | 83100-28 |
| | | | |
| metolachlor and isomers | ZEMAX SELECTIVE HERBICIDE | 11/16/2011 | 100-1410 |
| metolachlor and isomers | LEXAR EZ HERBICIDE | 12/14/2011 | 100-1414 |
| metolachlor and isomers | Lumax EZ Herbicide | 8/2/2012 | 100-1442 |
| metolachlor and isomers | Acuron Flexi | 2/8/2016 | 100-1568 |
| metolachlor and isomers | DREXEL TRIZMET LITE | 7/10/2014 | 19713-663 |
| metolachlor and isomers | UP-FRONT HERBICIDE | 2/16/2016 | 19713-677 |
| metolachlor and isomers | DREXEL TRIZAR HERBICIDE | 10/19/2016 | 19713-686 |
| metolachlor and isomers | TRIZMAX HERBICIDE | 1/3/2017 | 19713-688 |
| metolachlor and isomers | DREXEL MES-O-SATE HERBICIDE | 4/6/2017 | 19713-694 |
| metolachlor and isomers | F7583-3 HERBICIDE | 3/15/2012 | 279-3442 |
| metolachlor and isomers | STATEMENT HERBICIDE | 1/28/2014 | 279-3591 |
| metolachlor and isomers | MATADOR | 2/2/2011 | 34704-1054 |
| metolachlor and isomers | INTIMIDATOR-M | 2/2/2012 | 34704-1062 |
| metolachlor and isomers | INTIMIDATOR | 9/20/2012 | 34704-1065 |
| metolachlor and isomers | MATADOR-S | 1/29/2013 | 34704-1067 |

**Failure-to-Consult Claims that Post-date the Last Notice of Intent Letter**

| Active Ingredient | Product Name | Action Date | Registration Number |
|---|---|---|---|
| metolachlor and isomers | LPI S-METOLACHLOR +ATRAZINE | 1/8/2013 | 34704-1070 |
| metolachlor and isomers | LPI METOLACHLOR + ATRAZINE HERBICIDE | 1/8/2013 | 34704-1072 |
| metolachlor and isomers | LPI S-METOLACHLOR HERBICIDE | 1/15/2013 | 34704-1073 |
| metolachlor and isomers | STALWART XTRA LITE HERBICIDE | 1/24/2012 | 60063-48 |
| metolachlor and isomers | STALWART MTZ | 12/21/2012 | 60063-52 |
| metolachlor and isomers | MANA 14204 | 12/21/2012 | 66222-244 |
| metolachlor and isomers | MANA 14223 | 12/21/2012 | 66222-245 |
| metolachlor and isomers | MANA 25311 | 5/22/2013 | 66222-251 |
| metolachlor and isomers | Moccasin Herbicide | 6/2/2016 | 70506-323 |
| metolachlor and isomers | METOLACHLOR TC | 10/6/2016 | 74530-72 |
| metolachlor and isomers | HELMET SPC | 12/1/2016 | 74530-73 |
| metolachlor and isomers | HELMET | 12/28/2016 | 74530-74 |
| metolachlor and isomers | ARGOS ULTRA | 4/6/2017 | 74530-75 |
| metolachlor and isomers | Rotam Metolachlor+Atrazine+Mesotrione | 12/22/2016 | 83100-47 |
| metolachlor and isomers | Rotam Metolachlor+Mesotrione | 12/13/2016 | 83100-48 |
| metolachlor and isomers | Rotam Metolachlor 36.8% + Mesotrione 3.68% | 3/2/2017 | 83100-49 |
| metolachlor and isomers | Rotam Metolachlor 19% + Atrazine 18.6% + Mesotrione 2.44% | 3/8/2017 | 83100-50 |
| metolachlor and isomers | Sharda Metolachlor 86.4EC | 7/19/2016 | 83529-56 |
| metolachlor and isomers | Sharda Metolachlor 84.4EC-D | 7/19/2016 | 83529-57 |
| metolachlor and isomers | AGSAVER METOLACHLOR II | 5/24/2011 | 83772-10 |
| metolachlor and isomers | AGSAVER METOLACHLOR | 5/24/2011 | 83772-9 |
| metolachlor and isomers | ARC-METOLAZINE HERBICIDE | 12/28/2010 | 84930-23 |
| metolachlor and isomers | AX M-CHLOR CEC | 11/9/2012 | 89167-19 |
| metolachlor and isomers | AX M-CHLOR C | 11/13/2012 | 89167-20 |
| metolachlor and isomers | AX S-MET HERBICIDE | 6/26/2014 | 89167-40 |
| metolachlor and isomers | AX ATZ S-MET HERBICIDE | 5/29/2014 | 89167-41 |
| metolachlor and isomers | AX S-MET II HERBICIDE | 7/2/2014 | 89167-42 |
| metolachlor and isomers | AX MET-FOME | 11/30/2015 | 89167-55 |
| metolachlor and isomers | AX ATRACHLOR | 10/18/2012 | 89167-9 |
| metolachlor and isomers | LIBERTY METCHLORBUZIN | 11/21/2013 | 89168-28 |
| metolachlor and isomers | LIBERTY SULFENT/R-MET | 2/14/2017 | 89168-60 |
|  |  |  |  |
| metribuzin | F6482-2 TURF AND IVM HERBICIDE | 2/15/2011 | 279-3412 |
| metribuzin | MATADOR | 2/2/2011 | 34704-1054 |
| metribuzin | INTIMIDATOR-M | 2/2/2012 | 34704-1062 |
| metribuzin | INTIMIDATOR | 9/20/2012 | 34704-1065 |
| metribuzin | MATADOR-S | 1/29/2013 | 34704-1067 |
| metribuzin | DUPONT BL2 HERBICIDE | 3/11/2014 | 352-885 |
| metribuzin | DUPONT CANOPY BLEND HERBICIDE | 3/12/2014 | 352-886 |
| metribuzin | DUPONT TRIVENCE HERBICIDE | 3/19/2014 | 352-887 |
| metribuzin | DUPONT CANSIO HERBICIDE | 8/17/2015 | 352-912 |
| metribuzin | STALWART MTZ | 12/21/2012 | 60063-52 |
| metribuzin | MANA 14223 | 12/21/2012 | 66222-245 |

**Failure-to-Consult Claims that Post-date the Last Notice of Intent Letter**

| Active Ingredient | Product Name | Action Date | Registration Number |
|---|---|---|---|
| metribuzin | MANA 31301 | 1/23/2014 | 66222-256 |
| metribuzin | MANA 31304 | 4/20/2015 | 66222-260 |
| metribuzin | Tribute SC | 11/28/2016 | 70905-5 |
| metribuzin | Tribute DF | 11/28/2016 | 70905-6 |
| metribuzin | Panther Pro Herbicide | 12/22/2014 | 71368-120 |
| metribuzin | GWN-9889 | 12/7/2010 | 81880-25 |
| metribuzin | SHARDA CHLORIMURON + METRIBUZIN WDG | 10/23/2014 | 83529-41 |
| metribuzin | Metribuzin 70 WDG | 11/20/2015 | 83529-44 |
| metribuzin | Sharda Metribuzin 4SC | 12/2/2015 | 83529-46 |
| metribuzin | Sulfentrazone MTZ DF | 3/21/2017 | 87290-70 |
| metribuzin | LIBERTY METCHLORBUZIN | 11/21/2013 | 89168-28 |
| metribuzin | LIBERTY METRIBUZIN 75DF | 10/22/2013 | 89168-30 |
| metribuzin | LIBERTY BUZINAPYR | 4/13/2015 | 89168-37 |
| metribuzin | LIBERTY METRIBUZIN 4L | 1/3/2017 | 89168-62 |
| | | | |
| oxyfluorfen | BIATHLON | 11/24/2010 | 59807-12 |
| oxyfluorfen | CLEANTRAXX | 2/24/2016 | 62719-702 |
| oxyfluorfen | OXBOW 2E | 10/27/2011 | 70506-245 |
| oxyfluorfen | OXYLFUORFEN TECHNICAL | 7/27/2012 | 70506-294 |
| oxyfluorfen | ROCKET HERBICIDE | 10/5/2011 | 70506-295 |
| oxyfluorfen | WILLOWWOOD OXYFLUORFEN TECHNICAL | 11/1/2010 | 87283-1 |
| oxyfluorfen | WILLOWWOOD OXYFLO 4 SC | 9/29/2010 | 87290-10 |
| oxyfluorfen | WILLOWWOOD OXYFLO 2 EC | 11/2/2010 | 87290-8 |
| oxyfluorfen | CHEMSICO HERBICIDE GWE | 12/17/2013 | 9688-318 |
| | | | |
| paraquat dichloride | GRAMOXONE SL 2.0 | 10/13/2011 | 100-1431 |
| paraquat dichloride | HELMQUAT 3SL | 12/6/2010 | 74530-48 |
| paraquat dichloride | PARAQUAT CONCENTRATE | 3/24/2011 | 83529-27 |
| paraquat dichloride | ROTAM PARAQUAT CONCENTRATE | 7/12/2013 | 83979-7 |
| paraquat dichloride | WILLOWWOOD PARAQUAT CONCENTRATE | 11/20/2012 | 87290-35 |
| paraquat dichloride | AX PARAQUAT CONCENTRATE | 1/7/2013 | 89167-24 |
| paraquat dichloride | LIBERTY PARAQUAT CONCENTRATE | 5/7/2013 | 89168-25 |
| paraquat dichloride | WILLOWWOOD PARAQUAT TECHNICAL | 11/20/2012 | 89275-1 |
| paraquat dichloride | PARAQUAT MANUFACTURING CONCENTRATE | 1/27/2015 | 90330-2 |
| paraquat dichloride | PARAQUAT MANUFACTURING CONCENTRATE | 4/24/2017 | 91640-7 |
| | | | |
| pendimethalin | PIN-DEE 3.3 EC | 7/1/2015 | 19713-668 |
| pendimethalin | PENDIMETHALIN 3.3 EC | 12/3/2014 | 33270-28 |
| pendimethalin | PENDI HYDROCAP | 7/12/2010 | 70506-230 |
| pendimethalin | SATELLITE 3.3 HERBICIDE | 1/26/2016 | 70506-318 |
| pendimethalin | SATELLITE FLEX HERBICIDE | 6/7/2016 | 70506-324 |
| pendimethalin | RICEONE CS | 1/20/2016 | 71085-40 |
| pendimethalin | CANDO GRANULAR WEED PREVENTER | 8/1/2012 | 7969-347 |

**Failure-to-Consult Claims that Post-date the Last Notice of Intent Letter**

| Active Ingredient | Product Name | Action Date | Registration Number |
|---|---|---|---|
| pendimethalin | FREEHAND CA 1.75G HERBICIDE | 4/24/2013 | 7969-358 |
| pendimethalin | PENDIMETHALIN 3.3 EC | 11/17/2011 | 83222-35 |
| pendimethalin | AX PENDI 3.3 EC | 12/2/2013 | 89167-29 |
|  |  |  |  |
| phorate | PHORATE MUP | 3/29/2016 | 5481-590 |
|  |  |  |  |
| propanil | RICEEDGE 60 DF | 12/1/2010 | 71085-32 |
| propanil | WHAM! 80 DF | 8/31/2012 | 71085-6 |
| propanil | WILLOWOOD PROPANIL 80DF | 3/16/2011 | 87290-17 |
| propanil | WILLOWOOD PROPANIL 4SC | 3/9/2011 | 87290-18 |
| propanil | WILLOWOOD PROPANIL 4EC | 2/7/2012 | 87290-32 |
| propanil | WILLOWOOD PROPANIL TECHNICAL | 6/13/2011 | 87829-1 |
| propanil | LIBERTY PROPANIL 80DF | 11/15/2012 | 89168-10 |
| propanil | LIBERTY PROPANIL 4SC | 11/15/2012 | 89168-13 |
| propanil | LIBERTY PROPANIL 4EC | 10/29/2013 | 89168-31 |
| propanil | PROPANIL TECHNICAL | 12/17/2014 | 90188-1 |
| propanil | PROPANIL 4SC HERBICIDE | 11/10/2014 | 90188-2 |
| propanil | PROPANIL 4EC HERBICIDE | 12/17/2014 | 90188-3 |
|  |  |  |  |
| simazine | PRINCEP 4L HERBICIDE | 7/26/2011 | 100-526 |
| simazine | SIMAZINE TECHNICAL | 3/21/2011 | 100-541 |
| simazine | PRINCEP CALIBER 90 HERBICIDE | 7/22/2011 | 100-603 |
| simazine | DREXEL SIMAZAT 4L HERBICIDE | 7/14/2011 | 19713-171 |
| simazine | SIMAZINE 90DF | 3/31/2011 | 19713-252 |
| simazine | DREXEL SIMAZINE 4F | 6/9/2011 | 19713-273 |
| simazine | SIMAZINE TECHNICAL TWO | 3/16/2011 | 19713-386 |
| simazine | DREXEL SIMAZAT 90DF | 7/14/2011 | 19713-553 |
| simazine | DREXEL SIMAZINE TECHNICAL | 6/7/2011 | 19713-59 |
| simazine | DREXEL SIMAZINE 4L | 3/31/2011 | 19713-60 |
| simazine | SIMAZINE 90DF | 12/16/2014 | 33270-26 |
| simazine | SIMAZINE 4L | 12/19/2014 | 33270-27 |
| simazine | SIMAZINE 90 WDG | 7/18/2011 | 34704-686 |
| simazine | SIMAZINE 4L FLOWABLE HERBICIDE | 7/18/2011 | 34704-687 |
| simazine | SMZ 4L | 8/4/2011 | 34704-913 |
| simazine | SIMAZINE 90 | 7/14/2011 | 34704-916 |
| simazine | SIMAZINE TECHNICAL | 5/20/2011 | 35915-10 |
| simazine | OXON ITALIA SIM-TROL 4L SIMAZINE FLOWABLE HERBICIDE | 12/29/2010 | 35915-11 |
| simazine | SIM-TROL 9DF | 7/14/2011 | 35915-12 |
| simazine | UPI SIMAZINE 4L | 9/14/2010 | 70506-232 |
| simazine | UPI SIMAZINE 90DF HERBICIDE | 9/14/2010 | 70506-233 |
| simazine | ALGICLEAR | 6/16/2011 | 9712-8 |
| simazine | SIMAZINE 90DF | 12/29/2010 | 9779-295 |
| simazine | SIMAZINE 4L | 3/10/2011 | 9779-296 |
|  |  |  |  |

**Failure-to-Consult Claims that Post-date the Last Notice of Intent Letter**

| Active Ingredient | Product Name | Action Date | Registration Number |
|---|---|---|---|
| S,S,S-tributyl phosphorotrithioate | TRIBUFOS TECHNICAL | 2/28/2011 | 85678-10 |
| S,S,S-tributyl phosphorotrithioate | TRIBUFOS 6 | 5/18/2011 | 85678-15 |
| S,S,S-tributyl phosphorotrithioate | AX TRIBUFOS 6 | 3/18/2014 | 89167-43 |
| | | | |
| thiobencarb | League MVP Herbicide | 8/2/2012 | 59639-189 |
| | | | |
| trifluralin | LESCO Trifluralin 5G Herbicide | 11/23/2015 | 10404-118 |
| trifluralin | DREXEL TRIFLURALIN TECH | 12/18/2015 | 19713-673 |
| trifluralin | DREXEL TRIFLURALIN TECHNICAL | 2/27/2017 | 19713-683 |
| trifluralin | TRIFLURALIN 5%G | 1/3/2017 | 19713-689 |
| trifluralin | ACETO TRIFLURALIN 4 EC HERBICIDE | 9/15/2011 | 2749-561 |
| trifluralin | SENTRY TRIFLURALIN 4EC | 3/24/2011 | 33270-17 |
| trifluralin | FINCHIMICA TRIFLURALIN 4EC | 7/21/2014 | 53591-1 |
| trifluralin | FINCHIMICA TRIFLURALIN GR-10 | 8/1/2014 | 53591-2 |
| trifluralin | QUALI-PRO T/I 2.5 G | 11/23/2010 | 66222-224 |
| trifluralin | TRIFLURALIN HFP | 9/13/2011 | 66222-235 |
| trifluralin | GRASSTOPPER | 3/18/2015 | 88863-2 |
| trifluralin | AX TRIFLURALIN 4EC | 12/20/2013 | 89167-33 |
| trifluralin | THE ANDERSONS 2.0% TREFLAN & 0.5% GALLERY HERBICIDES | 8/3/2010 | 9198-252 |
| trifluralin | PREEN WEED PRIVENTER WITH SNAPSHOT | 3/13/2014 | 961-421 |
| trifluralin | PREEN LANDSCAPE MULCH PLUS 3 | 3/18/2015 | 961-422 |
| | | | |
| warfarin | KAPUT COMBO BAIT PELLETS | 5/17/2012 | 72500-13 |
| warfarin | NOVEL COMMENSAL RODENT PELLET # 2 | 5/17/2012 | 72500-13 |
| warfarin | KAPUT COMBO BAIT MINI BLOCKS FOR RODENTS & FLEAS | 5/17/2012 | 72500-14 |
| warfarin | KAPUT FERAL HOG BAIT | 1/3/2017 | 72500-26 |
| | | | |
| zinc phosphide | Eraze AG | 8/7/2015 | 12455-131 |
| zinc phosphide | ZP RODENT BAIT AG | 11/21/2011 | 12455-17 |
| zinc phosphide | ZP POCKET GOPHER BAIT | 10/14/2010 | 12455-18 |
| zinc phosphide | GOPHA-RID | 11/9/2010 | 12455-30 |
| zinc phosphide | ZINC PHOSPHIDE PRAIRIE DOG BAIT | 11/21/2011 | 13808-6 |
| zinc phosphide | SWEENEY'S POISON PEANUTS MOLE & GOPHER BAIT II | 11/19/2010 | 149-16 |
| zinc phosphide | WILCO ZINC AG BAIT | 11/21/2011 | 36029-10 |
| zinc phosphide | WILCO ZINC HOMEOWNER BAIT | 12/7/2010 | 36029-12 |
| zinc phosphide | BONIDE ORCHARD MOUSE BAIT | 11/17/2011 | 4-152 |
| zinc phosphide | ZINC PHOSPHIDE ON OATS | 11/21/2011 | 4271-16 |
| zinc phosphide | BONIDE MOLETOX II | 11/9/2010 | 4-285 |
| zinc phosphide | ZINC PHOSPHIDE ON OATS | 9/27/2012 | 56228-14 |

**Failure-to-Consult Claims that Post-date the Last Notice of Intent Letter**

| Active Ingredient | Product Name | Action Date | Registration Number |
|---|---|---|---|
| zinc phosphide | ZINC PHOSPHIDE ON WHEAT | 9/27/2012 | 56228-3 |
| zinc phosphide | PROZAP ZINC PHOSPHIDE TRACKING POWDER | 6/8/2017 | 61282-101 |
| zinc phosphide | PROZAP ZINC PHOSPHIDE OAT BAIT | 9/30/2011 | 61282-14 |
| zinc phosphide | PROZAP ZINC PHOSPHIDE PELLETS | 11/21/2011 | 61282-49 |
| zinc phosphide | ZINC PHOSPHIDE RODENT PELLETS | 11/5/2010 | 61282-50 |
| zinc phosphide | PROZAP ZINC PHOSPHIDE RODENT PELLETS AG | 10/27/2011 | 61282-56 |
| zinc phosphide | FORCE'S MOUS-CON NO. 2 | 11/21/2011 | 814-9 |
| zinc phosphide | GOPHA-RID 30 | 7/7/2015 | 90780-4 |