Exhibit E

**Newly-Challenged Product Actions Barred by the Statute of Limitations**

| Ingredient | Product Name | Action Date | Registration Number |
|---|---|---|---|
| 1,3-dichloropropene | TELONE C-15 | 6/21/2007 | 11220-20 |
| 1,3-dichloropropene | TRI-FORM 30 | 6/28/2007 | 11220-21 |
| 1,3-dichloropropene | TRI-FORM 35 | 6/21/2007 | 11220-22 |
| 1,3-dichloropropene | TELONE C-35 | 2/6/2006 | 62719-302 |
| 1,3-dichloropropene | INLINE | 2/6/2006 | 62719-348 |
| 1,3-dichloropropene | PIC-CLOR 30 | 6/21/2007 | 8536-22 |
| | | | |
| 2,4-d, salts and esters | NON-SELECTIVE HERBICIDE AEROSOL | 9/15/2008 | 10088-114 |
| 2,4-d, salts and esters | SELECTIVE HERBICIDE #1 BROADLEAF WEED KILLER | 6/16/2009 | 10088-16 |
| 2,4-d, salts and esters | NON-SELECTIVE HERBICIDE #1 | 12/23/2008 | 10088-2 |
| 2,4-d, salts and esters | SELECTIVE HERBICIDE #3 BROADLEAF WEED KILLER | 11/3/2008 | 10088-5 |
| 2,4-d, salts and esters | NON-SELECTIVE HERBICIDE #2 | 9/15/2008 | 10088-68 |
| 2,4-d, salts and esters | SELECTIVE HERBICIDE #4 | 7/14/2008 | 10088-99 |
| 2,4-d, salts and esters | LESCO THREE-WAY SELECTIVE HERBICIDE | 2/10/2008 | 10404-43 |
| 2,4-d, salts and esters | LESCO THREE-WAY BENTGRASS SELECTIVE HERBICIDE | 2/10/2009 | 10404-44 |
| 2,4-d, salts and esters | MISTY REPCO KILL LF | 11/14/2008 | 10807-204 |
| 2,4-d, salts and esters | MISTY REPCO KILL III | 11/14/2008 | 10807-205 |
| 2,4-d, salts and esters | CORNBELT 4LB. AMINE HERBICIDE | 5/27/2008 | 11773-2 |
| 2,4-d, salts and esters | CORNBELT METRO | 7/3/2008 | 11773-20 |
| 2,4-d, salts and esters | CORNBELT 4 LB. LOVOL ESTER | 9/22/2008 | 11773-3 |
| 2,4-d, salts and esters | CORNBELT 6LB. LOVOL ESTER | 9/22/2008 | 11773-4 |
| 2,4-d, salts and esters | 2,4-D LV6 | 5/12/2008 | 1381-101 |
| 2,4-d, salts and esters | 2,4-D LV4 | 4/30/2008 | 1381-102 |
| 2,4-d, salts and esters | 2,4-D AMINE 4 | 7/11/2008 | 1381-103 |
| 2,4-d, salts and esters | E-99 | 8/18/2008 | 1381-195 |
| 2,4-d, salts and esters | BRASH | 3/3/2008 | 1381-202 |
| 2,4-d, salts and esters | DREXEL LV6 WEED KILLER | 11/14/2008 | 19713-337 |
| 2,4-d, salts and esters | DREXEL AMINE-4 | 8/19/2008 | 19713-339 |
| 2,4-d, salts and esters | DREXEL DE-ESTER LV4 HERBICIDE | 10/31/2008 | 19713-345 |
| 2,4-d, salts and esters | DREXEL D-AMINE 4 | 11/16/2010 | 19713-626 |
| 2,4-d, salts and esters | AMINE 400 2,4-D WEED KILLER | 3/27/2009 | 2217-2 |
| 2,4-d, salts and esters | 600 LV 2,4-D WEED KILLER A LOW VOLATILE ESTER | 9/12/2008 | 2217-413 |
| 2,4-d, salts and esters | TRIMEC 873 HERBICIDE | 12/29/2008 | 2217-488 |

**Newly-Challenged Product Actions Barred by the Statute of Limitations**

| Ingredient | Product Name | Action Date | Registration Number |
|---|---|---|---|
| 2,4-d, salts and esters | TRIMEC 869 HERBICIDE | 3/25/2009 | 2217-493 |
| 2,4-d, salts and esters | GORDON'S BROADLEAF & DANDELION LAWN WEED KILLER | 10/9/2009 | 2217-507 |
| 2,4-d, salts and esters | TRIMEC 13 WEED'N-FEED | 10/22/2009 | 2217-532 |
| 2,4-d, salts and esters | GORDON'S BROADLEAF WEED & BRUSH KILLER 879 | 3/27/2009 | 2217-536 |
| 2,4-d, salts and esters | GORDON'S BL 6000 LAWN WEED KILLER | 3/20/2009 | 2217-540 |
| 2,4-d, salts and esters | TRIMEC HERBICIDE | 4/3/2009 | 2217-543 |
| 2,4-d, salts and esters | GORDON'S TRIMEC WEED AND FEED 4 | 6/29/2009 | 2217-559 |
| 2,4-d, salts and esters | WEED-'N-FEED 5 | 10/23/2009 | 2217-560 |
| 2,4-d, salts and esters | TRIMEC D.M.B. #2 TURF HERBICIDE | 8/18/2010 | 2217-566 |
| 2,4-d, salts and esters | GORDON'S TRIMEC WEED & FEED 30 24-4-8 | 3/19/2010 | 2217-579 |
| 2,4-d, salts and esters | GORDON'S TRIMEC WEED & FEED 20 | 4/4/2011 | 2217-580 |
| 2,4-d, salts and esters | GORDON'S TRIMEC WEED & FEED 24 | 3/24/2011 | 2217-581 |
| 2,4-d, salts and esters | GORDON'S TRIMEC WEED & FEED FOR SENSITIVE GRASSES | 4/9/2009 | 2217-603 |
| 2,4-d, salts and esters | GORDON'S TRIMEC WEEDER GRANULES L | 7/23/2010 | 2217-657 |
| 2,4-d, salts and esters | GORDON'S TRIMEC WEED AND FEED 27 | 2/25/2010 | 2217-658 |
| 2,4-d, salts and esters | GORDON'S TRIMEC WEED & FEED FOR SOUTHERN LAWNS | 2/25/2010 | 2217-661 |
| 2,4-d, salts and esters | GORDON'S AMINE 600 2,4-D WEED KILLER | 7/14/2008 | 2217-668 |
| 2,4-d, salts and esters | TRIMEC LAWN WEED KILLER FOR SOUTHERN OR NORTHERN GRASSES | 8/5/2009 | 2217-695 |
| 2,4-d, salts and esters | GORDON'S 2,4-D WEED & FEED | 10/29/2009 | 2217-697 |
| 2,4-d, salts and esters | TRIMEC LIQUID WEED & FEED FOR SENSITIVE GRASSES | 10/28/2009 | 2217-716 |
| 2,4-d, salts and esters | TRIMEC NORTHERN LIQUID WEED & FEED 25-0-0 | 9/11/2009 | 2217-724 |
| 2,4-d, salts and esters | DM 896 | 11/25/2008 | 2217-739 |
| 2,4-d, salts and esters | DM 969 LIQUID WEED & FEED | 3/27/2009 | 2217-752 |
| 2,4-d, salts and esters | TRIMEC 970 WEED & FEED | 10/28/2009 | 2217-753 |
| 2,4-d, salts and esters | TRIMEC 973 WEED & FEED | 11/5/2009 | 2217-754 |
| 2,4-d, salts and esters | LV 400 2,4-D WEED KILLER | 9/11/2008 | 2217-77 |
| 2,4-d, salts and esters | EH 1068 TRIMEC ESTER | 10/1/2009 | 2217-774 |
| 2,4-d, salts and esters | EH 1073 TRIMEC ESTER | 6/30/2009 | 2217-775 |
| 2,4-d, salts and esters | GORDON'S TRIPLEX 24-4-8 | 9/8/2010 | 2217-795 |
| 2,4-d, salts and esters | EH1148 HERBICIDE | 12/2/2008 | 2217-796 |
| 2,4-d, salts and esters | GORDON'S TRIMEC WEED & FEED 2001 | 11/16/2009 | 2217-801 |
| 2,4-d, salts and esters | GORDON'S TRIPLE PLAY | 11/5/2009 | 2217-805 |

**Newly-Challenged Product Actions Barred by the Statute of Limitations**

| Ingredient | Product Name | Action Date | Registration Number |
|---|---|---|---|
| 2,4-d, salts and esters | GORDON'S TRIMEC DMA HERBICIDE + TURF FERTILIZER | 10/23/2009 | 2217-806 |
| 2,4-d, salts and esters | EH1328 WEED AND FEED | 10/22/2009 | 2217-811 |
| 2,4-d, salts and esters | EH 1329 WEED AND FEED | 10/23/2009 | 2217-812 |
| 2,4-d, salts and esters | EH 1330 HERBICIDE | 3/13/2009 | 2217-813 |
| 2,4-d, salts and esters | EH1350 WEED AND FEED | 10/23/2009 | 2217-817 |
| 2,4-d, salts and esters | EH1351 WEED AND FEED | 10/23/2009 | 2217-818 |
| 2,4-d, salts and esters | EH1352 WEED & FEED | 10/22/2009 | 2217-819 |
| 2,4-d, salts and esters | EH-1396 HERBICIDE | 3/3/2008 | 2217-848 |
| 2,4-d, salts and esters | EH-1395 HERBICIDE | 6/17/2009 | 2217-849 |
| 2,4-d, salts and esters | EH-1411 HERBICIDE | 5/24/2005 | 2217-874 |
| 2,4-d, salts and esters | EH-1416 HERBICIDE | 3/24/2008 | 2217-875 |
| 2,4-d, salts and esters | EH-1418 HERBICIDE | 3/28/2008 | 2217-876 |
| 2,4-d, salts and esters | EH-1419 HERBICIDE | 4/15/2005 | 2217-877 |
| 2,4-d, salts and esters | EH-1412 HERBICIDE | 3/17/2005 | 2217-878 |
| 2,4-d, salts and esters | EH-1413 HERBICIDE | 7/22/2005 | 2217-879 |
| 2,4-d, salts and esters | EH-1415 ORP | 8/25/2009 | 2217-882 |
| 2,4-d, salts and esters | EH-1415 WEED AND FEED | 8/25/2009 | 2217-883 |
| 2,4-d, salts and esters | EH-1414 WEED AND FEED | 8/25/2009 | 2217-884 |
| 2,4-d, salts and esters | EH-1426 HERBICIDE | 1/18/2006 | 2217-885 |
| 2,4-d, salts and esters | EH-1427 HERBICIDE | 3/28/2008 | 2217-886 |
| 2,4-d, salts and esters | EH-1425 HERBICIDE | 12/8/2008 | 2217-888 |
| 2,4-d, salts and esters | EH-1412 PROFESSIONAL | 9/16/2005 | 2217-889 |
| 2,4-d, salts and esters | EH-1433 WEED AND FEED | 10/28/2005 | 2217-890 |
| 2,4-d, salts and esters | EH-1421 HERBICIDE | 3/23/2006 | 2217-891 |
| 2,4-d, salts and esters | EH-1422 HERBICIDE | 3/22/2006 | 2217-892 |
| 2,4-d, salts and esters | EH-1423 HERBICIDE | 3/22/2006 | 2217-893 |
| 2,4-d, salts and esters | EH-1432 HERBICIDE | 4/2/2008 | 2217-894 |
| 2,4-d, salts and esters | EH-1438 HERBICIDE | 9/22/2006 | 2217-897 |
| 2,4-d, salts and esters | EH-1442 HERBICIDE | 11/10/2009 | 2217-898 |
| 2,4-d, salts and esters | EH-1441 HERBICIDE | 11/10/2009 | 2217-899 |
| 2,4-d, salts and esters | EH-1440 HERBICIDE | 11/16/2009 | 2217-900 |
| 2,4-d, salts and esters | EH-1434 HERBICIDE | 1/30/2007 | 2217-901 |
| 2,4-d, salts and esters | EH-1446 HERBICIDE | 5/4/2007 | 2217-903 |
| 2,4-d, salts and esters | EH-1447 HERBICIDE | 7/23/2010 | 2217-904 |
| 2,4-d, salts and esters | EH-1449 HERBICIDE | 8/31/2009 | 2217-906 |
| 2,4-d, salts and esters | EH-1369 PROFESSIONAL | 8/25/2010 | 2217-907 |
| 2,4-d, salts and esters | EH-1459 LIQUID WEED AND FEED | 6/11/2008 | 2217-911 |
| 2,4-d, salts and esters | EH-1451 PROFESSIONAL | 8/5/2008 | 2217-912 |
| 2,4-d, salts and esters | EH-1451 WEED & FEED | 8/5/2008 | 2217-913 |
| 2,4-d, salts and esters | DM 899 LIQUID WEED AND FEED II | 3/21/2011 | 2217-916 |
| 2,4-d, salts and esters | EH-1465 HERBICIDE | 12/17/2008 | 2217-919 |
| 2,4-d, salts and esters | EH-1466 HERBICIDE | 1/15/2009 | 2217-920 |
| 2,4-d, salts and esters | EH-1467 HERBICIDE | 1/27/2009 | 2217-921 |

**Newly-Challenged Product Actions Barred by the Statute of Limitations**

| Ingredient | Product Name | Action Date | Registration Number |
|---|---|---|---|
| 2,4-d, salts and esters | EH-1470 WEED & FEED | 8/11/2009 | 2217-926 |
| 2,4-d, salts and esters | EH-1470 PROFESSIONAL | 8/11/2009 | 2217-927 |
| 2,4-d, salts and esters | EH-1471 HERBICIDE | 12/11/2009 | 2217-930 |
| 2,4-d, salts and esters | EH-1473 HERBICIDE | 3/19/2010 | 2217-931 |
| 2,4-d, salts and esters | EH-1477 HERBICIDE | 3/25/2010 | 2217-933 |
| 2,4-d, salts and esters | EH-1475 HERBICIDE | 4/12/2010 | 2217-934 |
| 2,4-d, salts and esters | EH-1487 HERBICIDE | 5/25/2010 | 2217-936 |
| 2,4-d, salts and esters | EH-1479 HERBICIDE | 9/29/2010 | 2217-938 |
| 2,4-d, salts and esters | EH-1480 HERBICIDE | 9/29/2010 | 2217-939 |
| 2,4-d, salts and esters | EH-1488 HERBICIDE | 2/4/2011 | 2217-944 |
| 2,4-d, salts and esters | EH-1489 BROADLEAF HERBICIDE | 6/13/2011 | 2217-947 |
| 2,4-d, salts and esters | EH-1490 BROADLEAF HERBICIDE | 6/13/2011 | 2217-948 |
| 2,4-d, salts and esters | EH-1491 HERBICIDE | 7/22/2011 | 2217-949 |
| 2,4-d, salts and esters | EH-1493 HERBICIDE | 7/22/2011 | 2217-951 |
| 2,4-d, salts and esters | EH-1494 HERBICIDE | 7/22/2011 | 2217-952 |
| 2,4-d, salts and esters | RIVERDALE SOLUTION EMULSIBLE | 3/25/2009 | 228-126 |
| 2,4-d, salts and esters | 2,4-D L.V. 4 ESTER | 2/10/2009 | 228-139 |
| 2,4-d, salts and esters | FERTILIZER PLUS 2,4-D X-X-X | 12/1/2008 | 228-153 |
| 2,4-d, salts and esters | RIVERDALE WEEDESTROY WEED AND FEED | 9/17/2008 | 228-164 |
| 2,4-d, salts and esters | TURF WEED AND BRUSH CONTROL | 8/5/2009 | 228-167 |
| 2,4-d, salts and esters | TRIAMINE | 6/15/2009 | 228-178 |
| 2,4-d, salts and esters | RIVERDALE TRIAMINE LAWN WEED KILLER | 4/29/2011 | 228-181 |
| 2,4-d, salts and esters | TRIAMINE 8000 LAWN WEED KILLER | 3/19/2010 | 228-239 |
| 2,4-d, salts and esters | RIVERDALE 2, 4-D 6 AMINE | 10/22/2009 | 228-242 |
| 2,4-d, salts and esters | SOLUTION WATER SOLUBLE | 9/18/2008 | 228-260 |
| 2,4-d, salts and esters | RIVERDALE TRIPLET SELECTIVE HERBICIDE | 5/15/2009 | 228-264 |
| 2,4-d, salts and esters | RIVERDALE DISSOLVE WEED AND FEED | 7/6/2009 | 228-281 |
| 2,4-d, salts and esters | RIVERDALE DISSOLVE (R) 4000 WEED AND FEED | 10/23/2009 | 228-293 |
| 2,4-d, salts and esters | VETERAN 720 HERBICIDE | 3/19/2009 | 228-295 |
| 2,4-d, salts and esters | RIVERDALE DISSOLVE (R) GRANULAR WEED KILLER | 6/30/2009 | 228-305 |
| 2,4-d, salts and esters | TRIPLET SF | 10/1/2009 | 228-312 |
| 2,4-d, salts and esters | RIVERDALE 2,4-D ACID | 12/4/2009 | 228-314 |
| 2,4-d, salts and esters | TURFLON II AMINE | 5/12/2009 | 228-316 |
| 2,4-d, salts and esters | RIVERDALE DRI-CLEAN C HERBICIDE | 12/8/2008 | 228-329 |
| 2,4-d, salts and esters | RIVERDALE 2,4-D AMINE WEED AND FEED | 11/14/2008 | 228-331 |
| 2,4-d, salts and esters | DISSOLVE PREMIUM GRANULAR WEED KILLER | 6/30/2009 | 228-342 |
| 2,4-d, salts and esters | DISSOLVE LBN WEED AND FEED | 6/30/2009 | 228-348 |

**Newly-Challenged Product Actions Barred by the Statute of Limitations**

| Ingredient | Product Name | Action Date | Registration Number |
|---|---|---|---|
| 2,4-d, salts and esters | RIVERDALE AQUA-KLEEN | 6/29/2009 | 228-378 |
| 2,4-d, salts and esters | RIVERDALE SWEET SIXTEEN WEED AND FEED WITH DTDA | 3/14/2008 | 228-402 |
| 2,4-d, salts and esters | RIVERDALE DTDA GRANULAR WEED KILLER | 5/16/2008 | 228-403 |
| 2,4-d, salts and esters | DTDA 10000 LAWN WEED KILLER | 1/25/2005 | 228-405 |
| 2,4-d, salts and esters | DTDA SPOT WEED KILLER | 1/25/2005 | 228-407 |
| 2,4-d, salts and esters | ESCALADE LOW ODOR FOR SELECTIVE BROADLEAF WEED CONTROL | 4/2/2008 | 228-416 |
| 2,4-d, salts and esters | RIVERDALE ESCALADE | 3/24/2008 | 228-417 |
| 2,4-d, salts and esters | RIVERDALE MOMENTUM FX | 5/16/2008 | 228-418 |
| 2,4-d, salts and esters | RIVERDALE STRIKE THREE ULTRA 2 SELECTIVE HERBICIDE | 10/6/2009 | 228-421 |
| 2,4-d, salts and esters | DQD SELECTIVE HERBICIDE | 7/10/2009 | 228-423 |
| 2,4-d, salts and esters | RIVERDALE ESCALADE WEED AND FEED (18#/5M) | 5/22/2009 | 228-425 |
| 2,4-d, salts and esters | RIVERDALE ESCALADE WEED AND FEED (16#/5M) | 4/29/2005 | 228-426 |
| 2,4-d, salts and esters | ESCALADE2 HERBICIDE | 4/4/2008 | 228-442 |
| 2,4-d, salts and esters | RIVERDALE ESCALADE LOW ODOR II | 4/4/2008 | 228-444 |
| 2,4-d, salts and esters | MOMENTUM FX2 HERBICIDE | 3/24/2008 | 228-447 |
| 2,4-d, salts and esters | STRIKE 3 ULTRA 3 SELECTIVE HERBICIDE | 3/24/2008 | 228-455 |
| 2,4-d, salts and esters | TRIPLET LOW ODOR PREMIUM LAWN WEED KILLER CONCENTRATE | 8/8/2006 | 228-489 |
| 2,4-d, salts and esters | TRIPLET LOW ODOR PREMIUM WEED AND FEED | 8/8/2006 | 228-490 |
| 2,4-d, salts and esters | TRIPLET LOW ODOR PREMIUM WEED AND FEED (18/5) | 10/23/2006 | 228-503 |
| 2,4-d, salts and esters | TRIPLET LOW ODOR PREMIUM WEED AND FEED (20/5) | 10/23/2006 | 228-504 |
| 2,4-d, salts and esters | TRIPLET LOW ODOR L.A. PREMIUM WEED AND FEED (16/5) | 10/23/2006 | 228-505 |
| 2,4-d, salts and esters | TRIPLET LOW ODOR L.A. PREMIUM WEED AND FEED (18/5) | 10/23/2006 | 228-506 |
| 2,4-d, salts and esters | TRIPLET LOW ODOR L.A. PREMIUM WEED AND FEED (20/5) | 10/23/2006 | 228-507 |
| 2,4-d, salts and esters | TRIPLET LOW ODOR PREMIUM 8000 LAWN WEED KILLER CONCENTRATE | 10/27/2006 | 228-508 |
| 2,4-d, salts and esters | TRIPLET LOW ODOR PREMIUM SPOT LAWN WEED KILLER READY-TO-SPRAY | 11/22/2006 | 228-511 |
| 2,4-d, salts and esters | MANPOWER HERBICIDE | 8/17/2007 | 228-530 |
| 2,4-d, salts and esters | NUP 06237 HERBICIDE | 10/23/2009 | 228-551 |
| 2,4-d, salts and esters | LAZER PREMIUM LAWN WEED KILLER CONCENTRATE | 10/1/2009 | 228-553 |

**Newly-Challenged Product Actions Barred by the Statute of Limitations**

| Ingredient | Product Name | Action Date | Registration Number |
|---|---|---|---|
| 2,4-d, salts and esters | LAZER RTU LAWN WEED KILLER | 8/18/2010 | 228-555 |
| 2,4-d, salts and esters | CANDOR HERBICIDE | 3/27/2008 | 228-565 |
| 2,4-d, salts and esters | TROOPER EXTRA SELECTIVE HERBICIDE | 11/19/2008 | 228-586 |
| 2,4-d, salts and esters | 4-SPEED XT SELECTIVE HERBICIDE | 12/19/2008 | 228-590 |
| 2,4-d, salts and esters | NUP-08041 READY-TO-USE | 2/12/2009 | 228-593 |
| 2,4-d, salts and esters | QUINCEPT HERBICIDE READY TO USE | 11/3/2008 | 228-594 |
| 2,4-d, salts and esters | RIVERDALE 2,4-D GRANULES | 7/28/2008 | 228-61 |
| 2,4-d, salts and esters | QUINCEPT LT HERBICIDE READY-TO-USE | 5/6/2010 | 228-703 |
| 2,4-d, salts and esters | QUINCEPT LT HERBICIDE PREMIUM LAWN WEED KILLER CONCENTRATE | 5/6/2010 | 228-704 |
| 2,4-d, salts and esters | NUP-09066 HERBICIDE | 5/19/2010 | 228-705 |
| 2,4-d, salts and esters | QUINCEPT LT MC | 5/19/2010 | 228-706 |
| 2,4-d, salts and esters | ELLIPTICAL HERBICIDE | 5/5/2010 | 228-707 |
| 2,4-d, salts and esters | 2,4-D L.V. 6 ESTER | 12/8/2008 | 228-95 |
| 2,4-d, salts and esters | WEED B-GON SPOT WEED KILLER CONCENTRATE | 6/24/2009 | 239-2690 |
| 2,4-d, salts and esters | F6119 EC HERBICIDE | 3/14/2008 | 279-3316 |
| 2,4-d, salts and esters | LV 4 | 1/14/2009 | 2935-511 |
| 2,4-d, salts and esters | AMINE 4 D | 9/2/2008 | 2935-512 |
| 2,4-d, salts and esters | BASE CAMP LV 6 | 1/31/2011 | 2935-553 |
| 2,4-d, salts and esters | COLT + SALVO | 4/14/2008 | 34704-1010 |
| 2,4-d, salts and esters | STARANE + SABER | 9/25/2008 | 34704-1012 |
| 2,4-d, salts and esters | WHITEOUT 2,4-D | 12/22/2009 | 34704-1032 |
| 2,4-d, salts and esters | LPI 6310-20 HERBICIDE | 1/25/2011 | 34704-1053 |
| 2,4-d, salts and esters | LOW VOL ESTER 4 WEED KILLER | 1/9/2009 | 34704-124 |
| 2,4-d, salts and esters | LOW VOL 6 ESTER WEED KILLER | 2/6/2009 | 34704-125 |
| 2,4-d, salts and esters | SAVAGE | 7/11/2008 | 34704-606 |
| 2,4-d, salts and esters | SALVO | 12/8/2008 | 34704-609 |
| 2,4-d, salts and esters | AMINE 6 2,4-D HERBICIDE | 9/17/2008 | 34704-646 |
| 2,4-d, salts and esters | SHOTGUN FLOWABLE HERBICIDE | 7/14/2008 | 34704-728 |
| 2,4-d, salts and esters | SABER HERBICIDE | 9/16/2008 | 34704-803 |
| 2,4-d, salts and esters | APHD HERBICIDE | 12/8/2008 | 34704-817 |
| 2,4-d, salts and esters | SAVANA | 3/18/2009 | 34704-847 |
| 2,4-d, salts and esters | RIFLE-D HERBICIDE | 3/30/2009 | 34704-869 |
| 2,4-d, salts and esters | CHASER TURF HERBICIDE | 7/1/2008 | 34704-928 |
| 2,4-d, salts and esters | CHASER 2 AMINE | 5/3/2010 | 34704-930 |
| 2,4-d, salts and esters | AGSCO 400 HERBICIDE | 3/30/2009 | 34704-991 |
| 2,4-d, salts and esters | 2,4-D AMINE NO.6 (UNSEQUESTERED | 11/16/2009 | 35935-11 |
| 2,4-d, salts and esters | 2,4-D ISOPROPYL ESTER | 8/14/2009 | 35935-13 |
| 2,4-d, salts and esters | ALPHASET IPE | 2/6/2009 | 35935-21 |
| 2,4-d, salts and esters | 2,4-DICHLOROPHENOXY ACETIC ACID FLAKE | 3/30/2009 | 35935-27 |
| 2,4-d, salts and esters | 2,4-D LV-6 | 2/24/2009 | 35935-6 |

**Newly-Challenged Product Actions Barred by the Statute of Limitations**

| Ingredient | Product Name | Action Date | Registration Number |
|---|---|---|---|
| 2,4-d, salts and esters | MILLENNIUM ULTRA MC | 6/27/2011 | 35935-84 |
| 2,4-d, salts and esters | VIPER MC | 7/8/2011 | 35935-86 |
| 2,4-d, salts and esters | KNOCK-OUT NON-SELECTIVE WEED KILLER | 5/19/2008 | 3862-143 |
| 2,4-d, salts and esters | ST. AUGUSTINE GRASS BROADLEAF HERBICIDE | 4/14/2009 | 3862-145 |
| 2,4-d, salts and esters | DOUBLE KILL | 3/18/2008 | 3862-92 |
| 2,4-d, salts and esters | NO. 1117 HILCO-X WEED KILLER | 3/24/2008 | 402-98 |
| 2,4-d, salts and esters | BW II | 6/9/2006 | 42750-100 |
| 2,4-d, salts and esters | PD 2 | 8/6/2009 | 42750-107 |
| 2,4-d, salts and esters | TRICLOPYR BEE + 2,4-D BEE | 4/17/2008 | 42750-124 |
| 2,4-d, salts and esters | BW III | 9/17/2009 | 42750-144 |
| 2,4-d, salts and esters | ALBAUGH 2,4-D LV4 | 3/3/2008 | 42750-15 |
| 2,4-d, salts and esters | 2,4-D AMINE 4 | 3/24/2008 | 42750-19 |
| 2,4-d, salts and esters | 2,4-D LV 6 | 7/23/2008 | 42750-20 |
| 2,4-d, salts and esters | FLUROXYPYR + 2,4-D | 9/23/2009 | 42750-203 |
| 2,4-d, salts and esters | 2,4-D AMINE 6 | 3/14/2008 | 42750-21 |
| 2,4-d, salts and esters | SOLVE 2,4-D | 9/15/2008 | 42750-22 |
| 2,4-d, salts and esters | ALBAUGH D-638 | 7/23/2008 | 42750-36 |
| 2,4-d, salts and esters | FIVE-STAR | 3/24/2008 | 42750-49 |
| 2,4-d, salts and esters | ALBAUGH LAND STAR | 5/12/2008 | 42750-62 |
| 2,4-d, salts and esters | OUTLAW | 8/6/2009 | 42750-68 |
| 2,4-d, salts and esters | THUNDERMASTER | 8/6/2009 | 42750-76 |
| 2,4-d, salts and esters | PICLORAM + 2,4-D RANGELAND | 7/28/2008 | 42750-80 |
| 2,4-d, salts and esters | PICLORAM + 2,4-D IVM | 5/7/2008 | 42750-82 |
| 2,4-d, salts and esters | CLOPYRALID MEA+2,4-D | 7/7/2008 | 42750-92 |
| 2,4-d, salts and esters | CIMARRON MAX HERBICIDE | 3/2/2010 | 432-1555 |
| 2,4-d, salts and esters | BONIDE LAWN WEED KILLER | 5/12/2009 | 4-400 |
| 2,4-d, salts and esters | BONIDE LAWN WEED KILLER W/TRIMEC | 5/13/2009 | 4-401 |
| 2,4-d, salts and esters | DOOM WEED KILLER SPRAY | 4/28/2008 | 44446-61 |
| 2,4-d, salts and esters | BONIDE WEED BEATER PLUS CRABGRASS & BROADLEAF WEED KILLER READY TO SPRAY | 5/20/2009 | 4-466 |
| 2,4-d, salts and esters | REAL-KILL BROADLEAF WEED KILLER | 4/4/2011 | 478-121 |
| 2,4-d, salts and esters | TORAM 101 | 2/6/2009 | 48273-15 |
| 2,4-d, salts and esters | AMINE 4 D | 9/29/2008 | 48273-4 |
| 2,4-d, salts and esters | AMINE 6D WEED KILLER | 7/14/2008 | 48273-5 |
| 2,4-d, salts and esters | A.C. AQUACIDE PELLETS | 4/17/2008 | 5080-2 |
| 2,4-d, salts and esters | TURF BUILDER PRE/POST 2 | 9/17/2009 | 538-299 |
| 2,4-d, salts and esters | EDISON | 12/22/2009 | 538-314 |
| 2,4-d, salts and esters | PICLORAM 10.2 HERBICIDE | 2/12/2009 | 53883-255 |
| 2,4-d, salts and esters | QUALI-PRO 3-D HERBICIDE | 10/25/2010 | 53883-378 |
| 2,4-d, salts and esters | ALCO CITRUS FIX PLANT GROWTH REGULATOR | 10/19/2009 | 5481-145 |

**Newly-Challenged Product Actions Barred by the Statute of Limitations**

| Ingredient | Product Name | Action Date | Registration Number |
|---|---|---|---|
| 2,4-d, salts and esters | HIVOL 44 | 8/14/2009 | 5481-509 |
| 2,4-d, salts and esters | TENKOZ LO-VOL 4 HERBICIDE | 11/24/2009 | 55467-11 |
| 2,4-d, salts and esters | TENKOZ LO-VOL 6 HERBICIDE | 11/24/2009 | 55467-12 |
| 2,4-d, salts and esters | TENKOZ AMINE 4 HERBICIDE | 12/2/2009 | 55467-14 |
| 2,4-d, salts and esters | WEEDEX DANDELION STICK | 7/7/2008 | 58501-2 |
| 2,4-d, salts and esters | WEED RHAP A-4D | 7/14/2008 | 5905-501 |
| 2,4-d, salts and esters | WEED-RHAP A-6D HERBICIDE 2,4-D AMINE | 6/20/2008 | 5905-503 |
| 2,4-d, salts and esters | WEED-RHAP LV-6D | 7/1/2008 | 5905-508 |
| 2,4-d, salts and esters | BARRAGE HF | 7/1/2008 | 5905-529 |
| 2,4-d, salts and esters | HM-2010 | 8/14/2008 | 5905-542 |
| 2,4-d, salts and esters | HARDBALL | 3/3/2008 | 5905-549 |
| 2,4-d, salts and esters | DOUBLE UP B+D | 10/1/2009 | 5905-552 |
| 2,4-d, salts and esters | LATIGO | 8/2/2010 | 5905-564 |
| 2,4-d, salts and esters | HM-0339 | 6/21/2007 | 5905-565 |
| 2,4-d, salts and esters | BRUSH RHAP | 8/5/2009 | 5905-568 |
| 2,4-d, salts and esters | HELENA OUTLAW | 2/27/2008 | 5905-574 |
| 2,4-d, salts and esters | HELENA BW-III | 2/27/2008 | 5905-575 |
| 2,4-d, salts and esters | TRUMPCARD | 5/20/2009 | 5905-581 |
| 2,4-d, salts and esters | 2,4-D LV ESTER 4 | 7/28/2008 | 5905-90 |
| 2,4-d, salts and esters | NUFARM USA, 2,4-D ACID | 11/17/2009 | 61272-3 |
| 2,4-d, salts and esters | 2,4-D AMINE − 4 | 1/27/2009 | 62575-1 |
| 2,4-d, salts and esters | 2,4-D AMINE - 6 HERBICIDE | 2/10/2009 | 62575-8 |
| 2,4-d, salts and esters | FORMULA 40 HERBICIDE | 9/16/2008 | 62719-1 |
| 2,4-d, salts and esters | TIPA-4 HERBICIDE | 7/29/2008 | 62719-180 |
| 2,4-d, salts and esters | GRAZON P+D | 8/18/2008 | 62719-182 |
| 2,4-d, salts and esters | DMA 6 WEED KILLER | 9/11/2008 | 62719-2 |
| 2,4-d, salts and esters | XRM-5202 | 6/17/2008 | 62719-217 |
| 2,4-d, salts and esters | STATESMAN HERBICIDE | 8/15/2008 | 62719-218 |
| 2,4-d, salts and esters | 2,4-DICHLOROPHENOXY ACETIC ACID FLAKE | 6/17/2008 | 62719-25 |
| 2,4-d, salts and esters | 2,4-D 2-ETHYLHEXYL ESTER | 8/11/2009 | 62719-26 |
| 2,4-d, salts and esters | CROSSBOW | 5/27/2008 | 62719-260 |
| 2,4-d, salts and esters | DMA 6 UNSEQUESTERED | 3/24/2008 | 62719-27 |
| 2,4-d, salts and esters | DMA 4 HERBICIDE | 9/17/2008 | 62719-3 |
| 2,4-d, salts and esters | IPA-4 | 6/20/2008 | 62719-303 |
| 2,4-d, salts and esters | TORDON 101R | 5/27/2008 | 62719-31 |
| 2,4-d, salts and esters | ESTERON 638 | 7/11/2008 | 62719-330 |
| 2,4-d, salts and esters | E-99 | 7/16/2008 | 62719-365 |
| 2,4-d, salts and esters | GLYMIX MT | 6/23/2009 | 62719-366 |
| 2,4-d, salts and esters | CURTAIL | 6/17/2008 | 62719-48 |
| 2,4-d, salts and esters | TORDON 101 MIXTURE | 9/15/2008 | 62719-5 |
| 2,4-d, salts and esters | 2,4-D BEE-4 | 9/23/2008 | 62719-50 |
| 2,4-d, salts and esters | DMA-6 SEQUESTERED | 4/16/2008 | 62719-52 |

**Newly-Challenged Product Actions Barred by the Statute of Limitations**

| Ingredient | Product Name | Action Date | Registration Number |
|---|---|---|---|
| 2,4-d, salts and esters | ESTERON SL HERBICIDE | 7/7/2008 | 62719-551 |
| 2,4-d, salts and esters | GRAZON PD2 | 9/25/2009 | 62719-571 |
| 2,4-d, salts and esters | GF-2003 | 10/2/2007 | 62719-579 |
| 2,4-d, salts and esters | GRAZONNEXT | 2/12/2008 | 62719-587 |
| 2,4-d, salts and esters | PENOXSULAM 2 FERT | 11/19/2008 | 62719-589 |
| 2,4-d, salts and esters | PENOXSULAM 3 FERT | 11/19/2008 | 62719-590 |
| 2,4-d, salts and esters | GF-2121 | 7/21/2008 | 62719-599 |
| 2,4-d, salts and esters | GF-2122 | 7/21/2008 | 62719-600 |
| 2,4-d, salts and esters | GrazonNext HL | 3/10/2011 | 62719-628 |
| 2,4-d, salts and esters | PASTURALL HL | 3/10/2011 | 62719-629 |
| 2,4-d, salts and esters | FOREFRONT HL | 3/10/2011 | 62719-630 |
| 2,4-d, salts and esters | GF-2654 | 4/14/2011 | 62719-634 |
| 2,4-d, salts and esters | GF-2727 | 6/27/2011 | 62719-640 |
| 2,4-d, salts and esters | TURFLON D | 5/27/2008 | 62719-67 |
| 2,4-d, salts and esters | ESTERON 6E HERBICIDE | 2/24/2009 | 62719-8 |
| 2,4-d, salts and esters | WEED KILLER 4D | 2/10/2009 | 62719-9 |
| 2,4-d, salts and esters | MANA 2,4-D ESTER 4 | 7/27/2010 | 66222-219 |
| 2,4-d, salts and esters | MANA 2,4-D ESTER 6 | 7/27/2010 | 66222-220 |
| 2,4-d, salts and esters | MANA 2,4-D AMINE 4 | 7/23/2010 | 66222-221 |
| 2,4-d, salts and esters | BANVEL + 2,4-D | 2/10/2009 | 66330-287 |
| 2,4-d, salts and esters | SP1304 | 4/22/2009 | 67690-49 |
| 2,4-d, salts and esters | SP1037 | 4/22/2009 | 67690-50 |
| 2,4-d, salts and esters | PC HERBICIDE CONCENTRATE | 9/21/2009 | 69526-11 |
| 2,4-d, salts and esters | PC RTU HERBICIDE | 4/22/2008 | 69526-12 |
| 2,4-d, salts and esters | PC HERBICIDE CONCENTRATE PLUS | 5/26/2009 | 69526-15 |
| 2,4-d, salts and esters | PC HERBICIDE RTU PLUS | 5/21/2009 | 69526-16 |
| 2,4-d, salts and esters | TERNSTYLE | 12/11/2009 | 70506-285 |
| 2,4-d, salts and esters | TERNSTYLE G | 3/18/2011 | 70506-290 |
| 2,4-d, salts and esters | WEEDONE LV4 IOE BROADLEAF HERBICIDE | 6/24/2009 | 71368-10 |
| 2,4-d, salts and esters | WEEDONE LV6 EC | 3/20/2009 | 71368-11 |
| 2,4-d, salts and esters | WEEDAR IVM 44 BROADLEAF HERBICIDE | 7/1/2008 | 71368-13 |
| 2,4-d, salts and esters | WEEDONE LV4 BROADLEAF HERBICIDE | 3/14/2008 | 71368-14 |
| 2,4-d, salts and esters | WEEDONE 638 BROADLEAF HERBICIDE | 4/29/2011 | 71368-3 |
| 2,4-d, salts and esters | CREDIT MASTER HERBICIDE | 3/20/2009 | 71368-31 |
| 2,4-d, salts and esters | NUFARM KAMBAMASTER HERBICIDE | 7/29/2008 | 71368-34 |
| 2,4-d, salts and esters | RECOIL BROAD SPECTRUM HERBICIDE | 8/26/2010 | 71368-35 |
| 2,4-d, salts and esters | MAESTRO D HERBICIDE | 3/18/2008 | 71368-39 |
| 2,4-d, salts and esters | AQUA-KLEEN | 6/24/2009 | 71368-4 |
| 2,4-d, salts and esters | WEEDHAWK DRY FLOWABLE HERBICIDE | 3/18/2008 | 71368-50 |
| 2,4-d, salts and esters | WEEDONE LV6 EMULSIFIABLE BROADLEAF HERBICIDE | 6/24/2009 | 71368-6 |

**Newly-Challenged Product Actions Barred by the Statute of Limitations**

| Ingredient | Product Name | Action Date | Registration Number |
|---|---|---|---|
| 2,4-d, salts and esters | NUP-08131 SELECTIVE HERBICIDE | 11/19/2009 | 71368-93 |
| 2,4-d, salts and esters | CRAZE HERBICIDE | 5/13/2011 | 71711-35 |
| 2,4-d, salts and esters | RD 1645 HERBICIDE | 7/6/2005 | 71995-41 |
| 2,4-d, salts and esters | RD 1644 HERBICIDE | 7/6/2005 | 71995-42 |
| 2,4-d, salts and esters | LAWN 3FL2 HERBICIDE CONCENTRATE/READY-TO-SPRAY | 4/26/2011 | 72155-104 |
| 2,4-d, salts and esters | LAWN 3FL2 HERBICIDE READY-TO- USE | 6/13/2011 | 72155-105 |
| 2,4-d, salts and esters | Lawn 3FL Herbicide Concentrate/Ready-to-spray | 7/26/2010 | 72155-89 |
| 2,4-d, salts and esters | Lawn 3FL Herbicide Ready-to-use | 7/26/2010 | 72155-90 |
| 2,4-d, salts and esters | SWISS FARMS WEED & FEED (ZERO P) | 5/15/2009 | 73327-2 |
| 2,4-d, salts and esters | LILLY/MILLER DANDELION KILLER | 7/3/2008 | 802-146 |
| 2,4-d, salts and esters | LILLY/MILLER LAWN WEED KILLER | 12/4/2009 | 802-485 |
| 2,4-d, salts and esters | LILLY/MILLER READY-TO-USE LAWN WEED KILLER | 5/29/2009 | 802-580 |
| 2,4-d, salts and esters | LILLY/MILLER ULTRAGREEN WEED & FEED WITH TRIMEC HERBICIDE | 12/4/2009 | 802-588 |
| 2,4-d, salts and esters | LILLY/MILLER 5M WEED & FEED | 10/9/2009 | 802-597 |
| 2,4-d, salts and esters | ALLIGARE PICLORAM+D | 8/31/2007 | 81927-16 |
| 2,4-d, salts and esters | ALLIGARE CODY HERBICIDE | 6/24/2008 | 81927-28 |
| 2,4-d, salts and esters | ALLIGARE EVERETT HERBICIDE | 6/24/2008 | 81927-29 |
| 2,4-d, salts and esters | ALLIGARE 2,4-D AMINE | 7/16/2009 | 81927-38 |
| 2,4-d, salts and esters | ALLIGARE 2,4-D LV 6 | 7/16/2009 | 81927-39 |
| 2,4-d, salts and esters | ALLIGARE DICAMBA + 2,4-D DMA | 6/3/2010 | 81927-42 |
| 2,4-d, salts and esters | 2,4-D AMINE 4 | 6/10/2008 | 83520-13 |
| 2,4-d, salts and esters | 2,4-D ESTER 4 | 11/21/2008 | 83520-20 |
| 2,4-d, salts and esters | 2,4-D ESTER 6 | 12/17/2008 | 83520-21 |
| 2,4-d, salts and esters | 2,4-D AMINE WEED KILLER | 6/29/2010 | 84009-4 |
| 2,4-d, salts and esters | UNICO 2,4-D LO-V ESTER WEED KILLER | 9/15/2008 | 84009-5 |
| 2,4-d, salts and esters | 2,4-D LO-V ESTER 6E | 8/18/2010 | 84009-9 |
| 2,4-d, salts and esters | ARMORTECH (R) THREESOME(TM) | 12/16/2009 | 86064-5 |
| 2,4-d, salts and esters | 2,4-D ACID TECHNICAL | 11/2/2007 | 87427-7 |
| 2,4-d, salts and esters | 2,4-D AMINE MANUFACTURING CONCENTRA | 7/7/2008 | 87427-8 |
| 2,4-d, salts and esters | 2,4-D ESTER MANUFACTURING CONCENTRA | 7/23/2008 | 87427-9 |
| 2,4-d, salts and esters | DICAMBA + 2,4-D DMA | 6/9/2010 | 89168-2 |
| 2,4-d, salts and esters | LIBERTY 2,4-D ESTER 6 | 10/14/2010 | 89168-5 |
| 2,4-d, salts and esters | LIBERTY 2, 4-D ESTER 4 | 10/14/2010 | 89168-6 |
| 2,4-d, salts and esters | LIBERTY 2,4-D AMINE 4 | 10/14/2010 | 89168-7 |
| 2,4-d, salts and esters | THE ANDERSONS WEED & FEED | 3/28/2008 | 9198-70 |
| 2,4-d, salts and esters | LAWN HERBICIDE JD READY-TO-USE | 4/29/2011 | 92564-2 |
| 2,4-d, salts and esters | LAWN HERBICIDE 2Q READY-TO-USE | 6/29/2009 | 92564-41 |
| 2,4-d, salts and esters | LAWN HERBICIDE 2Q CONCENTRATE READY-TO-SPRAY | 3/26/2008 | 92564-42 |

**Newly-Challenged Product Actions Barred by the Statute of Limitations**

| Ingredient | Product Name | Action Date | Registration Number |
|---|---|---|---|
| 2,4-d, salts and esters | LAWN 3IP HERBICIDE READY-TO-USE | 4/30/2009 | 92564-44 |
| 2,4-d, salts and esters | LEBANON FERTILIZER PLUS CONFRONT TR BRAND HERBICIDE | 9/24/2008 | 961-394 |
| 2,4-d, salts and esters | CONFRONT III + FERTILIZER | 1/25/2005 | 961-395 |
| 2,4-d, salts and esters | CONFRONT* IV + FERTILIZER | 9/26/2006 | 961-406 |
| 2,4-d, salts and esters | TURF FERTILIZER PLUS TRIMEC DMB WEED CONTROL | 6/3/2010 | 961-413 |
| 2,4-d, salts and esters | TURF FERTILIZER PLUS TRIMEC ESTER WEED CONTROL | 6/7/2010 | 961-415 |
| 2,4-d, salts and esters | CHEMSICO SPOT WEED KILLER A | 4/14/2009 | 9688-109 |
| 2,4-d, salts and esters | CHEMSICO HERBICIDE WSG RTU | 8/10/2006 | 9688-243 |
| 2,4-d, salts and esters | CHEMSICO HERBICIDE 2XG | 10/9/2009 | 9688-261 |
| 2,4-d, salts and esters | EH-1460 HERBICIDE | 8/13/2009 | 9688-268 |
| 2,4-d, salts and esters | CHEMSICO BRUSH KILLER CONCENTRATE II | 11/10/2010 | 9688-286 |
| 2,4-d, salts and esters | CHEMSICO PESTICIDE CONCENTRATE WI-N | 5/19/2011 | 9688-289 |
| 2,4-d, salts and esters | CHEMSICO PESTICIDE CONCENTRATE WI-S | 5/19/2011 | 9688-290 |
| | | | |
| acephate | BRACKET 90 WSP | 7/2/2008 | 1381-238 |
| acephate | DREXEL ACEPHATE 75 WSP | 9/27/2007 | 19713-400 |
| acephate | DREXEL ACEPHATE PCO SP INSECTICIDE | 8/16/2007 | 19713-495 |
| acephate | DREXEL ACEPHATE 75SP HOMEOWNER | 9/13/2007 | 19713-497 |
| acephate | ACEPHATE 90 WDG | 1/28/2010 | 34704-1051 |
| acephate | ACEPHATE 90SP INSECTICIDE | 8/16/2005 | 34704-880 |
| acephate | ACEPHATE 97 EG | 2/15/2006 | 34704-903 |
| acephate | ACECAP SYSTEMIC INSECTICIDE IMPLANTS | 4/19/2007 | 37979-1 |
| acephate | ACEPHATE 50 FIRE ANT INSECTICIDE | 11/16/2006 | 53883-203 |
| acephate | ACEPHATE 90% PRILLS | 4/1/2009 | 53883-253 |
| acephate | ORTHENE TOBACCO INSECT SPRAY | 6/20/2007 | 5481-8972 |
| acephate | PAYLOAD 15 GRANULAR | 3/29/2007 | 5481-8976 |
| acephate | ORTHENE TURFGRASS & CONTAINER GROWN NURSERY STOCK 15 GRANULAR | 3/29/2007 | 5481-8977 |
| acephate | ORTHENE 97 PELLETS | 4/25/2007 | 5481-8978 |
| acephate | ACEPHATE 75SP | 9/27/2007 | 66330-354 |
| acephate | ACEPHATE PCO SP INSECTICIDE | 9/13/2007 | 66330-355 |
| acephate | ACEPHATE 90SP | 9/24/2007 | 66330-356 |
| acephate | ACEPHATE 75SP HOMEOWNER | 9/10/2007 | 66330-358 |
| acephate | ACEPHATE 80S SEED TREATER | 8/16/2007 | 66330-359 |

**Newly-Challenged Product Actions Barred by the Statute of Limitations**

| Ingredient | Product Name | Action Date | Registration Number |
|---|---|---|---|
| acephate | ACEPHATE 97 EG | 9/24/2007 | 66330-360 |
| acephate | ACEPHATE 90EG | 12/19/2007 | 66330-370 |
| acephate | ACEPHATE 75 SP | 7/18/2007 | 70506-1 |
| acephate | ACEPHATE 90 SP | 7/9/2007 | 70506-2 |
| acephate | ACEPHATE 90 DF INSECTICIDE | 4/13/2006 | 70506-76 |
| acephate | ACEPHATE 97UP INSECTICIDE | 11/28/2007 | 70506-8 |
| acephate | EXCEL SYSTEMIC INSECT CONTROL GRANULES | 8/23/2005 | 71376-2 |
| acephate | ACE-JET | 7/21/2005 | 74578-2 |
| acephate | ACEPHATE INFUSIBLE INSECTICIDE | 3/7/2007 | 74779-5 |
| acephate | ACEPHATE SYSTEMIC TREE & ORNAMENTAL INSECTICIDE | 6/27/2007 | 74779-6 |
| acephate | BORER-STOP ECOTAB | 7/20/2005 | 75748-1 |
| acephate | ACEPHATE 90% SP | 1/25/2006 | 81964-3 |
| acephate | ACEPHATE 90% WSP | 5/10/2007 | 83222-2 |
| acephate | ACEPHATE 97% PRILLS | 4/16/2010 | 83222-31 |
| acephate | TIDE ACEPHATE 90 WDG | 11/25/2009 | 84229-7 |
| acephate | PRECISE ACEPHATE | 9/13/2007 | 84886-1 |
| acephate | PRECISE ACEPHATE GREENHOUSE AND NURSERY SYSTEMIC INSECTICIDE | 1/20/2006 | 84886-2 |
| | | | |
| atrazine | LUMAX SELECTIVE HERBICIDE | 7/19/2007 | 100-1152 |
| atrazine | EXPERT HERBICIDE | 7/16/2007 | 100-1161 |
| atrazine | BICEP II MAGNUM HERBICIDE | 7/16/2007 | 100-817 |
| atrazine | BICEP LITE II MAGNUM HERBICIDE | 3/19/2008 | 100-827 |
| atrazine | LESCO ATRAZINE 0.76% PLUS FERTILIZER | 4/3/2007 | 10404-39 |
| atrazine | LESCO ATRAZINE 1.05% PLUS FERTILIZER | 4/3/2007 | 10404-94 |
| atrazine | LESCO ATRAZINE 0.45% PLUS FERTILIZER | 4/3/2007 | 10404-95 |
| atrazine | LESCO ATRAZINE 0.92% PLUS FERTILIZER | 4/3/2007 | 10404-96 |
| atrazine | CORNBELT ATRAZINE 4L | 4/1/2008 | 11773-1 |
| atrazine | CORNBELT ATRAZINE 90 DF | 6/10/2008 | 11773-13 |
| atrazine | ATRAZINE 4L | 4/12/2007 | 1381-158 |
| atrazine | CHARGER MAX ATZ | 2/9/2006 | 1381-199 |
| atrazine | CHARGER MAX ATZ LITE | 11/20/2006 | 1381-208 |
| atrazine | DREXEL ATRAZINE 5L HERBICIDE | 3/28/2007 | 19713-291 |
| atrazine | DREXEL ATRAZINE 4F | 9/29/2005 | 19713-498 |
| atrazine | DREXAL ATRAZINE 90DP | 10/18/2005 | 19713-499 |
| atrazine | DREXEL AUGUZINE | 6/22/2005 | 19713-567 |
| atrazine | DREXEL ATRAZINE 90 DF | 10/18/2005 | 19713-76 |
| atrazine | ATRA-5 | 3/28/2007 | 19713-80 |

**Newly-Challenged Product Actions Barred by the Statute of Limitations**

| Ingredient | Product Name | Action Date | Registration Number |
|---|---|---|---|
| atrazine | ATRAZINE 4L | 9/20/2007 | 33270-10 |
| atrazine | TREMOR AT | 5/2/2005 | 33270-13 |
| atrazine | TREMOR AT LITE | 5/2/2005 | 33270-14 |
| atrazine | ATRAZINE 90DF | 9/20/2007 | 33270-9 |
| atrazine | STRATOS DICAMBA+ATRAZINE AGRICULTURAL HERBICIDE | 4/30/2007 | 33658-31 |
| atrazine | SLIDER ATZ | 9/30/2009 | 34704-1041 |
| atrazine | SLIDER ATZ LITE | 9/30/2009 | 34704-1042 |
| atrazine | ATRAZINE 90 WDG HERBICIDE | 4/16/2007 | 34704-622 |
| atrazine | CONIFER 90 HERBICIDE | 4/16/2007 | 34704-689 |
| atrazine | ATRAZINE 4L | 3/28/2007 | 34704-69 |
| atrazine | CLEAN CROP ATRAZINE 4L TURF & CONIFER HERBICIDE | 3/28/2007 | 34704-690 |
| atrazine | SHOTGUN FLOWABLE HERBICIDE | 7/14/2008 | 34704-728 |
| atrazine | RIFLE PLUS HERBICIDE | 9/9/2009 | 34704-860 |
| atrazine | BROZINE | 9/22/2005 | 34704-892 |
| atrazine | CADENCE ATZ HERBICIDE | 8/7/2006 | 34704-950 |
| atrazine | BASIS GOLD HERBICIDE | 8/30/2007 | 352-585 |
| atrazine | DUPONT STEADFAST ATZ HERBICIDE | 7/21/2005 | 352-619 |
| atrazine | DUPONT CINCH ATZ LITE HERBICIDE | 6/26/2008 | 352-623 |
| atrazine | DUPONT CINCH ATZ HERBICIDE | 8/2/2007 | 352-624 |
| atrazine | DUPONT BREAKFREE ATZ LITE | 11/1/2006 | 352-723 |
| atrazine | DUPONT BREAKFREE ATZ HERBICIDE | 11/1/2006 | 352-724 |
| atrazine | TURF PRIDE WEEDER | 3/28/2007 | 35512-14 |
| atrazine | TURF PRIDE 92 WEED & FEED | 4/18/2007 | 35512-46 |
| atrazine | TURF PRIDE 115 WEED & FEED | 4/18/2007 | 35512-48 |
| atrazine | ATRAZINE 90 HERBICIDE | 4/30/2007 | 35915-3 |
| atrazine | ATRAZINE 4L HERBICIDE | 10/29/2007 | 35915-4 |
| atrazine | ACETOCHLOR 4.3 + ATZ 1.7 | 12/14/2005 | 42750-106 |
| atrazine | ACETOCHLOR 3.1 + ATZ 2.5 | 12/22/2005 | 42750-108 |
| atrazine | DICAMBAZINE | 8/27/2009 | 42750-41 |
| atrazine | ATRAZINE 4L | 8/29/2005 | 42750-44 |
| atrazine | WEED PRO ATRAZINE 4L HERBICIDE | 8/29/2005 | 42750-45 |
| atrazine | BROX-AT HERBICIDE | 9/27/2005 | 42750-50 |
| atrazine | ALBAUGH ATRAZINE 90 DF | 11/5/2007 | 42750-53 |
| atrazine | HARNESS XTRA HERBICIDE | 1/2/2008 | 524-480 |
| atrazine | HARNESS XTRA 5.6L HERBICIDE PREMIX FOR CORN | 5/17/2006 | 524-485 |
| atrazine | MON 58442 HERBICIDE | 9/20/2007 | 524-497 |
| atrazine | MON 58494 | 5/17/2006 | 524-511 |
| atrazine | SCOTTS BONUS S | 4/12/2007 | 538-18 |
| atrazine | SUPER BONUS S LAWN WEED CONTROL PLUS FERTILIZER | 4/12/2007 | 538-229 |
| atrazine | WEED CONTROL WITH FERTILIZER | 3/28/2007 | 538-234 |

**Newly-Challenged Product Actions Barred by the Statute of Limitations**

| Ingredient | Product Name | Action Date | Registration Number |
|---|---|---|---|
| atrazine | SCOTTS SOUTHERNMAX | 2/6/2007 | 538-301 |
| atrazine | SOUTHERNMAX PRO | 3/6/2008 | 538-302 |
| atrazine | SOUTHERN FERTILIZER WITH WEED AND INSECT CONTROL | 5/12/2009 | 538-307 |
| atrazine | BONUS S SUPER | 5/26/2009 | 538-310 |
| atrazine | EDISON SOUTH | 3/15/2010 | 538-315 |
| atrazine | TENKOZ ATRAZINE 4L HERBICIDE | 11/23/2009 | 55467-13 |
| atrazine | VOLLEY ATZ LITE TENKOZ HERBICIDE | 12/20/2007 | 55467-6 |
| atrazine | VOLLEY ATZ TENKOZ HERBICIDE | 7/10/2007 | 55467-7 |
| atrazine | ATRAZINE 4L | 9/26/2005 | 5905-470 |
| atrazine | ATRAZINE 90DF | 11/19/2007 | 5905-522 |
| atrazine | PRO-MATE ATRAZINE 0.5% WITH FERTILIZER | 7/17/2006 | 5905-562 |
| atrazine | ATRAZINE 1.055% GRANULAR HERBICIDE PLUS LAWN FERTILIZER | 3/29/2007 | 5905-8613 |
| atrazine | PENNGREEN WEED & FEED WITH ATRAZINE | 4/12/2007 | 59144-32 |
| atrazine | ATRAZINE 90 DF HERBICIDE | 10/4/2007 | 59639-106 |
| atrazine | STALWART XTRA | 10/4/2007 | 60063-23 |
| atrazine | ATRAZINE 90 DF | 10/20/2008 | 62575-12 |
| atrazine | KEYSTONE HERBICIDE | 12/26/2007 | 62719-368 |
| atrazine | FULTIME HERBICIDE | 8/2/2007 | 62719-371 |
| atrazine | KEYSTONE LA HERBICIDE | 12/26/2007 | 62719-479 |
| atrazine | TRIANGLE HERBICIDE | 7/19/2005 | 66222-131 |
| atrazine | PARALLEL PLUS | 11/15/2005 | 66222-132 |
| atrazine | MANA ATRAZINE 90DF | 12/30/2010 | 66222-229 |
| atrazine | ATRAZINE 4L | 4/12/2007 | 66222-36 |
| atrazine | ATRAZINE 90DF | 8/29/2005 | 66222-37 |
| atrazine | BANVEL + ATRAZINE | 3/22/2007 | 66330-286 |
| atrazine | SWISS FARMS CENTIPEDE WEED & FEED | 5/11/2009 | 73327-1 |
| atrazine | SWISS FARMS ST. AUGUSTINE WEED & FEED | 5/11/2009 | 73327-3 |
| atrazine | FERTI-LOME ST. AUGUSTINE WEED & FEED | 2/14/2007 | 7401-336 |
| atrazine | MARKSMAN HERBICIDE | 11/5/2007 | 7969-136 |
| atrazine | GUARDSMAN MAX HERBICIDE | 7/19/2007 | 7969-192 |
| atrazine | GROWSTAR ATRAZINE 1.05% PLUS FERTILIZER | 5/2/2007 | 82757-1 |
| atrazine | GROWSTAR ATRAZINE 0.76% PLUS FERTILIZER | 5/2/2007 | 82757-3 |
| atrazine | ARC-METOLAZINE HERBICIDE | 12/28/2010 | 84930-23 |
| atrazine | HERBICIDE GRANULES FORMULA A | 9/26/2005 | 8660-12 |
| atrazine | SUNNILAND WEEDER-FEEDER | 4/30/2007 | 9404-51 |

**Newly-Challenged Product Actions Barred by the Statute of Limitations**

| Ingredient | Product Name | Action Date | Registration Number |
|---|---|---|---|
| atrazine | SUNNILAND OUR BEST QUALITY WEED & FEED | 4/26/2007 | 9404-55 |
| atrazine | SUNNILAND WEED & FEED FOR ST. AUGUSTINE LAWNS | 4/30/2007 | 9404-56 |
| atrazine | WEED & FEED WITH 0.57% ATRAZINE FOR ST. AUGUSTINE LAWNS | 4/16/2007 | 9404-80 |
| atrazine | WEED & FEED WITH 1.15% ATRAZINE FOR ST. AUGUSTINE LAWNS | 4/30/2007 | 9404-82 |
| atrazine | CHEMSICO HERBICIDE CONCENTRATE 48A | 8/2/2007 | 9688-263 |
| atrazine | CHEMSICO GRANULES LAH | 12/16/2008 | 9688-274 |
| atrazine | ATRAZINE 90DF | 4/11/2007 | 9779-253 |
|  |  |  |  |
| bromadiolone | CONTRAC WITH LUMITRACK | 12/21/2010 | 12455-133 |
| bromadiolone | CONTRAC RODENTICIDE | 4/3/2009 | 12455-69 |
| bromadiolone | CONTRAC RAT AND MOUSE BAIT READY TO USE PLACE PACS | 3/18/2009 | 12455-75 |
| bromadiolone | CONTRAC RODENTICIDE READY TO USE PLACE PACS | 3/18/2009 | 12455-76 |
| bromadiolone | CONTRAC ALL-WEATHER BLOX | 3/18/2009 | 12455-79 |
| bromadiolone | CONTRAC SUPER-SIZE BLOX | 3/18/2009 | 12455-82 |
| bromadiolone | CONTRAC RODENTICIDE PLACE PACS | 3/18/2009 | 12455-86 |
| bromadiolone | RAT/MOUSE-A-REST PLACE PACK | 6/29/2011 | 61282-73 |
| bromadiolone | MAKI MINI BLOCKS | 8/17/2010 | 7173-202 |
| bromadiolone | MAKI RODENTICIDE PELLETS | 8/17/2010 | 7173-212 |
| bromadiolone | MAKI RODENTICIDE MINI BLOCKS | 8/17/2010 | 7173-215 |
| bromadiolone | SMACKER BAIT | 8/2/2010 | 72500-19 |
| bromadiolone | RATIMOR WAX BLOCK | 9/20/2007 | 82744-1 |
| bromadiolone | RATIMOR SOFT BAIT | 9/20/2007 | 82744-2 |
| bromadiolone | BRIGAND SB SOFT BAIT RODENTICIDE | 7/19/2010 | 87235-1 |
|  |  |  |  |
| captan | DREXEL CAPTAN 4L FUNGICIDE | 7/30/2007 | 19713-156 |
| captan | DREXEL CAPTAN 4 FLOWABLE SEED PROTECTANT | 8/31/2007 | 19713-161 |
| captan | DREXEL CAPTAN 50W | 3/29/2007 | 19713-235 |
| captan | DREXEL CAPTAN TECHNICAL | 8/16/2007 | 19713-258 |
| captan | DREXEL CAPTAN-75 SEED PROTECTANT | 8/31/2007 | 19713-260 |
| captan | DREXEL CAPTAN 50/10 | 8/17/2007 | 19713-261 |
| captan | KAPTAN 50W | 8/31/2007 | 19713-268 |
| captan | DREXEL CAPTAN 80 EDF | 7/9/2007 | 19713-405 |
| captan | CAPTAN TECHNICAL TWO | 2/22/2007 | 19713-500 |
| captan | FOUR WAY PEANUT SEED TREATMENT FUNGICIDE | 6/10/2005 | 264-998 |
| captan | CAPTAN 50-W FUNGICIDE | 2/9/2007 | 34704-427 |

**Newly-Challenged Product Actions Barred by the Statute of Limitations**

| Ingredient | Product Name | Action Date | Registration Number |
|---|---|---|---|
| captan | CAPTAN 50 + MOLY-LUBE PLANTER BOX SEED TREATER | 2/5/2007 | 34704-676 |
| captan | DYNA-SHIELD CAPTAN FUNGICIDE | 7/13/2006 | 34704-935 |
| captan | ENHANCE PLUS | 4/21/2009 | 400-568 |
| captan | CAPTAN TECHNICAL | 2/9/2007 | 400-583 |
| captan | BONIDE A COMPLETE FRUIT TREE SPRAY | 6/5/2009 | 4-122 |
| captan | CAPTAN 50-WP | 9/19/2007 | 66222-1 |
| captan | CAPTAN 80WDG | 10/12/2006 | 66222-58 |
| captan | CAPTAN 80W | 7/27/2006 | 66330-209 |
| captan | CAPTAN 50 WETTABLE POWDER | 3/1/2007 | 66330-234 |
| captan | CAPTAN 4 FLOWABLE | 3/1/2007 | 66330-235 |
| captan | CAPTAN 4 FLOWABLE SEED PROTECTANT | 3/2/2007 | 66330-238 |
| captan | CAPTEC 4L CAPTAN FLOWABLE FUNGICIDE | 7/10/2007 | 66330-239 |
| captan | CAPTAN 4 FLOWABLE | 12/4/2006 | 66330-24 |
| captan | CAPTAN 50 WP | 12/4/2006 | 66330-26 |
| captan | CAPTAN GARDEN SPRAY | 8/16/2007 | 66330-27 |
| captan | CAPTAN 80 WDG | 12/4/2006 | 66330-29 |
| captan | CAPTAN 4L | 6/14/2011 | 85678-13 |
| captan | CAPTAN 80 WDG | 6/14/2011 | 85678-14 |
| captan | CAPTAN TECHNICAL | 12/14/2010 | 85678-8 |
| | | | |
| carbaryl | LESCO 6.3% SEVIN(R) BRAND GRANULAR CARBARYL INSECTICIDE | 12/8/2009 | 10404-61 |
| carbaryl | LESCO SEVIN 4% PLUS FERTILIZER | 8/28/2009 | 10404-62 |
| carbaryl | DREXEL CARBARYL 80 DUST BASE | 7/16/2009 | 19713-244 |
| carbaryl | DREXEL CARBARYL 85 SPRAYABLE | 10/15/2009 | 19713-363 |
| carbaryl | DREXEL CARBARYL 4L | 9/30/2009 | 19713-49 |
| carbaryl | DREXEL CARBARYL 80S | 10/9/2009 | 19713-50 |
| carbaryl | DREXEL CARBARYL 5% BAIT | 9/28/2010 | 19713-627 |
| carbaryl | DREXEL CARBARYL 2% BAIT GRANULE | 4/18/2011 | 19713-630 |
| carbaryl | DREXEL CARBARYL TECHNICAL | 7/16/2009 | 19713-75 |
| carbaryl | DREXEL CARBARYL 2L | 9/15/2009 | 19713-89 |
| carbaryl | CARBARYL CUTWORM BAIT | 9/8/2009 | 34704-1021 |
| carbaryl | 10% SEVIN GRANULES | 9/15/2009 | 34704-289 |
| carbaryl | CARBARYL 4L | 9/22/2009 | 34704-447 |
| carbaryl | APICIDE | 7/31/2009 | 36272-14 |
| carbaryl | BONIDE A COMPLETE FRUIT TREE SPRAY | 6/5/2009 | 4-122 |
| carbaryl | R & M GARDEN DUST 5% | 7/31/2009 | 432-1209 |
| carbaryl | R & M GARDEN DUST 10% | 7/31/2009 | 432-1210 |
| carbaryl | CP CARBARYL INSECTICIDE SPRAY – RTU | 6/25/2009 | 432-1211 |

**Newly-Challenged Product Actions Barred by the Statute of Limitations**

| Ingredient | Product Name | Action Date | Registration Number |
|---|---|---|---|
| carbaryl | SEVIN GRUB KILLER GRANULES (2% SEVIN) | 6/25/2009 | 432-1212 |
| carbaryl | SEVIN GRANULES (1% SEVIN) ANT, FLEA, TICK & GRUB KILLER | 7/3/2009 | 432-1213 |
| carbaryl | SEVIN 80 WSP CARBARYL INSECTICIDE | 9/30/2009 | 432-1226 |
| carbaryl | SEVIN SL CARBARYL INSECTICIDE | 6/16/2009 | 432-1227 |
| carbaryl | SEVIN 4MC MANUFACTURING USE CONCENTRATE INSECTICIDE | 10/13/2009 | 432-1511 |
| carbaryl | SEVIN BRAND GRANULAR CARBARYL INSECTICIDE | 7/31/2009 | 432-885 |
| carbaryl | SEVIN BRAND 97.5% INSECTICIDE | 6/24/2009 | 432-982 |
| carbaryl | BONIDE VEGETABLE-FLORAL DUST | 2/26/2009 | 4-474 |
| carbaryl | SEVIN BRAND 85 SPRAYABLE CARBARYL INSECTICIDE | 10/9/2009 | 61842-33 |
| carbaryl | SEVIN 80 SOLUPAK | 9/25/2009 | 61842-34 |
| carbaryl | SEVIN BRAND TECHNICAL CARBARYL INSECTICIDE | 7/16/2009 | 61842-35 |
| carbaryl | CARBARYL 97.5% MANUFACTURING USE CONCENTRATE INSECTICIDE | 7/16/2009 | 61842-36 |
| carbaryl | SEVIN XLR PLUS CARBARYL INSECTICIDE | 9/16/2009 | 61842-37 |
| carbaryl | SEVIN BRAND 4F CARBARYL INSECTICIDE | 9/16/2009 | 61842-38 |
| carbaryl | GET-A-BUG SNAIL, SLUG & INSECT KILLER | 5/23/2011 | 71096-18 |
| carbaryl | AGRISEL CARBAIT 5 | 2/17/2009 | 72159-13 |
| carbaryl | FERTI-LOME LIQUID CARBARYL HOME GARDEN SPRAY | 9/15/2009 | 7401-38 |
| carbaryl | FERTI LOME GARDEN DUST | 8/28/2009 | 7401-69 |
| carbaryl | CORRY'S SLUG, SNAIL & INSECT KILLER | 6/17/2011 | 8119-5 |
| carbaryl | SHAW'S SEVIN 430 TURF INSECT GRANULES + FERTILIZER | 5/21/2009 | 8378-31 |
| carbaryl | SHAW'S SEVIN 143 TURF INSECT GRANULES + FERTILIZER | 5/21/2009 | 8378-36 |
| carbaryl | THE ANDERSONS 8.0% GRANULAR CARBARYL | 9/25/2009 | 9198-146 |
| carbaryl | THE ANDERSONS BICARB LAWN INSECT KILLER GRANULES | 11/6/2006 | 9198-234 |
| carbaryl | THE ANDERSONS BICARB INSECTICIDE + FERTILIZER | 11/6/2006 | 9198-235 |
| | | | |
| chlorothalonil | SPECTRO 90 WDG | 9/24/2008 | 1001-72 |
| chlorothalonil | CULVER TURF AND ORNAMENTAL FUNGICIDE | 2/23/2009 | 1001-85 |
| chlorothalonil | STA-BRITE D | 5/25/2005 | 1022-546 |

**Newly-Challenged Product Actions Barred by the Statute of Limitations**

| Ingredient | Product Name | Action Date | Registration Number |
|---|---|---|---|
| chlorothalonil | NUFARM CTN 82.5 | 2/3/2009 | 228-601 |
| chlorothalonil | NUFARM TM + CTN SPC 66.6 WDG FUNGICIDE | 12/7/2006 | 228-638 |
| chlorothalonil | TM + CTN E-PRO 90 WDG FUNGICIDE | 12/7/2006 | 228-639 |
| chlorothalonil | NUFARM CTN SPC 720 FUNGICIDE | 4/18/2007 | 228-647 |
| chlorothalonil | ORTHO DACONIL 2787 MULTIPURPOSE FUNGICIDE | 9/6/2007 | 239-2522 |
| chlorothalonil | INITIATE ZN | 3/16/2010 | 34704-1050 |
| chlorothalonil | APPLAUSE DF FUNGICIDE | 3/30/2005 | 34704-874 |
| chlorothalonil | CHLOROTHALONIL 90DF | 4/29/2005 | 34704-878 |
| chlorothalonil | INITIATE 720 FLOWABLE FUNGICIDE | 8/4/2005 | 34704-881 |
| chlorothalonil | CHLOROTHALONIL 825 AGRICULTURAL FUNGICIDE | 4/13/2006 | 34704-914 |
| chlorothalonil | ENSIGN 82.5% | 11/21/2006 | 34704-965 |
| chlorothalonil | ENSIGN 720 FLOWABLE FUNGICIDE | 11/21/2006 | 34704-966 |
| chlorothalonil | VITALONIL | 8/13/2008 | 42519-30 |
| chlorothalonil | CATAMARAN | 8/8/2008 | 42519-31 |
| chlorothalonil | CONSYST WDG | 9/29/2008 | 48234-7 |
| chlorothalonil | BRAVO ZN | 9/19/2005 | 50534-204 |
| chlorothalonil | DACONIL ZN FLOWABLE FUNGICIDE | 2/20/2007 | 50534-211 |
| chlorothalonil | CHLOROTHALONIL FB | 7/2/2008 | 50534-229 |
| chlorothalonil | CHLOROTHALONIL FLOWABLE 2.88 MANUFACTURING USE PRODUCT | 8/12/2005 | 50534-33 |
| chlorothalonil | BRAVO 500 | 11/10/2005 | 50534-8 |
| chlorothalonil | CONCORDE P-40 | 3/10/2006 | 53883-186 |
| chlorothalonil | CONCORDE P-960 | 6/14/2010 | 53883-187 |
| chlorothalonil | CONCORDE P-40M | 7/11/2006 | 53883-192 |
| chlorothalonil | THE ANDERSONS 3-WAY SNOW MOLD FUNGICIDE | 9/27/2005 | 5481-614 |
| chlorothalonil | ECHO RTU | 3/7/2007 | 60063-30 |
| chlorothalonil | ECHO ULTIMATE ETQ | 1/12/2009 | 60063-36 |
| chlorothalonil | ADVAN ECHO 6F ETQ | 1/12/2009 | 60063-37 |
| chlorothalonil | ECHO ZN ETQ | 6/23/2011 | 60063-44 |
| chlorothalonil | ANTIBLU MC-30 | 9/14/2009 | 62190-30 |
| chlorothalonil | DISARM C FUNGICIDE | 6/17/2008 | 66330-379 |
| chlorothalonil | ACTICIDE PM FLOWABLE | 12/4/2007 | 67071-15 |
| chlorothalonil | PEREGRINE | 9/19/2006 | 70506-254 |
| chlorothalonil | PEGASUS 6L | 8/30/2007 | 70506-262 |
| chlorothalonil | PEGASUS 82.5 DF | 12/18/2008 | 70506-271 |
| chlorothalonil | PEGASUS DFX | 7/22/2008 | 70506-272 |
| chlorothalonil | PEGASUS HPX | 7/22/2008 | 70506-273 |
| chlorothalonil | NAI-301 4 SE FUNGICIDE | 10/13/2005 | 71711-24 |
| chlorothalonil | CHLOROSEL PRO 720 FUNGICIDE | 2/18/2009 | 72159-5 |
| chlorothalonil | CLORTRAM F-54 | 11/30/2006 | 72304-8 |
| chlorothalonil | ARMORTECH CLT 825 DF | 6/1/2009 | 86064-1 |

**Newly-Challenged Product Actions Barred by the Statute of Limitations**

| Ingredient | Product Name | Action Date | Registration Number |
|---|---|---|---|
| chlorothalonil | ARMOR TECH CLT 720 FL | 6/1/2009 | 86064-2 |
| chlorothalonil | THE ANDERSONS 3-WAY SNOW MOLD FUNGICIDE | 9/27/2005 | 9198-227 |
| chlorothalonil | CHLOROTHALONIL TECHNICAL | 6/13/2007 | 92044-1 |
| chlorothalonil | CHLOROTHALONIL 720SC | 6/13/2007 | 92044-2 |
| chlorothalonil | CHLOROTHALONIL 82.5 WDG | 8/23/2008 | 92044-3 |
|  |  |  |  |
| chlorpyrifos | LESCO 1% DURSBAN GRANULAR BAIT | 9/11/2007 | 10404-67 |
| chlorpyrifos | PYRINEX CHLORPYRIFOS INSECTICIDE | 12/19/2007 | 11678-58 |
| chlorpyrifos | RAINBOW FIRE ANT KILLER | 12/28/2007 | 13283-14 |
| chlorpyrifos | FIRE ANT KILLER GRANULES | 12/12/2008 | 13283-37 |
| chlorpyrifos | TUNDRA SUPREME | 9/16/2010 | 1381-243 |
| chlorpyrifos | CHLORPYRIFOS 4 WOOD | 1/14/2008 | 19713-300 |
| chlorpyrifos | DREXEL CHLORPYRIFOS 15G | 1/8/2008 | 19713-505 |
| chlorpyrifos | DREXEL CHLORPYRIFOS 4EC | 12/17/2007 | 19713-517 |
| chlorpyrifos | DREXEL CHLORPYRIFOS CONCENTRATE | 3/30/2007 | 19713-518 |
| chlorpyrifos | DREXEL CHLORPYRIFOS 4E-AG | 8/27/2007 | 19713-520 |
| chlorpyrifos | DREXEL CHLORPYRIFOS 15GR | 1/10/2008 | 19713-521 |
| chlorpyrifos | DREXEL CHLOR-PY-REX CHLORPYRIFOS INSECTICIDE | 1/7/2008 | 19713-527 |
| chlorpyrifos | DREXEL CHLORPYRIFOS TECHNICAL | 3/1/2005 | 19713-573 |
| chlorpyrifos | DREXEL CHLORPYRIFOS 99% TECHNICAL | 3/1/2005 | 19713-575 |
| chlorpyrifos | DREXEL CHLORPYRIFOS 4E-AG2 | 11/6/2006 | 19713-599 |
| chlorpyrifos | NUFOS 4E | 1/24/2008 | 279-3538 |
| chlorpyrifos | F9047-2 EC INSECTICIDE | 1/21/2011 | 279-9545 |
| chlorpyrifos | GAT CHLORPYRIFOS CS | 12/23/2009 | 279-9572 |
| chlorpyrifos | CHLORPYRIFOS TECHNICAL | 12/19/2007 | 33658-17 |
| chlorpyrifos | PILOT 4E CHLORPYRIFOS AGRICULTURAL INSECTICIDE | 1/15/2008 | 33658-26 |
| chlorpyrifos | PILOT 15G CHLORPYRIFOS AGRICULTURAL INSECTICIDE | 12/31/2007 | 33658-27 |
| chlorpyrifos | WARRIOR INSECTICIDE CATTLE EAR TAGS | 12/28/2006 | 39039-6 |
| chlorpyrifos | INSECTA | 12/12/2007 | 45600-1 |
| chlorpyrifos | CHLORPYRIFOS TECHNICAL | 12/28/2007 | 4787-40 |
| chlorpyrifos | NUFOS TECHNICAL | 12/26/2007 | 4787-41 |
| chlorpyrifos | WHITMIRE PT 275 DUR-O-CAP MICROENCAPSULATED CHLORPYRIFOS | 2/6/2008 | 499-367 |
| chlorpyrifos | WHITMIRE PT 1920 TOTAL RELEASE INSECTICIDE | 5/10/2007 | 499-405 |
| chlorpyrifos | DURATION PT 275 MC MICROENCAPSULATED DURSBAN LIQUID CONCENTRATE | 2/7/2008 | 499-419 |
| chlorpyrifos | CSI 1.5 ULV | 12/3/2008 | 53883-251 |

**Newly-Challenged Product Actions Barred by the Statute of Limitations**

| Ingredient | Product Name | Action Date | Registration Number |
|---|---|---|---|
| chlorpyrifos | CSI CHLORPYRIFOS CS | 12/23/2009 | 53883-264 |
| chlorpyrifos | LORSBAN 15G SMARTBOX | 3/10/2006 | 5481-525 |
| chlorpyrifos | CHLORPYRIFOS 15G | 12/14/2007 | 66222-18 |
| chlorpyrifos | CHLORPYRIFOS 4E AG | 12/19/2007 | 66222-19 |
| chlorpyrifos | PYRINEX 4 EC | 12/14/2007 | 66222-3 |
| chlorpyrifos | CHLORPYRIFOS 1% MOLE CRICKET BAIT | 12/4/2007 | 829-291 |
| chlorpyrifos | CHLORPYRIFOS 2.5% | 12/4/2007 | 829-292 |
| chlorpyrifos | CPF 4E | 12/15/2009 | 83222-20 |
| chlorpyrifos | CPF 15G | 3/4/2011 | 83222-34 |
| chlorpyrifos | MOSQUITOMIST TWO U.L.V. | 8/7/2007 | 8329-18 |
| chlorpyrifos | MOSQUITOMIST 1.5 U.L.V. | 8/7/2007 | 8329-20 |
| chlorpyrifos | MOSQUITOMIST ONE U.L.V. | 8/7/2007 | 8329-24 |
| chlorpyrifos | ULV MOSQUITO MASTER 412 | 11/25/2009 | 8329-36 |
| chlorpyrifos | ULV MOSQUITO MASTER 2+6 | 4/19/2007 | 8329-73 |
| chlorpyrifos | CHLORPYRIFOS 4 EC | 1/21/2011 | 84229-20 |
| chlorpyrifos | CHLORPYRIFOS 4E AG | 1/8/2008 | 84229-25 |
| chlorpyrifos | CHLORPYRIFOS 15G | 12/31/2007 | 84229-26 |
| chlorpyrifos | CHLORPYRIFOS 61.5% MUP | 12/27/2007 | 84229-27 |
| chlorpyrifos | ANDERSONS GOLF PRODUCTS INSECTICIDE III | 12/14/2007 | 9198-167 |
| chlorpyrifos | CHEMSICO ROACH CONTROL | 12/11/2007 | 9688-67 |
| | | | |
| dicamba & salts | LESCO THREE-WAY SELECTIVE HERBICIDE | 2/10/2009 | 10404-43 |
| dicamba & salts | LESCO THREE-WAY BENTGRASS SELECTIVE HERBICIDE | 2/10/2009 | 10404-44 |
| dicamba & salts | STERLING | 7/23/2010 | 1381-190 |
| dicamba & salts | BRASH | 5/30/2006 | 1381-202 |
| dicamba & salts | STRIKE 3 | 9/17/2008 | 14774-2 |
| dicamba & salts | DREXEL DICAMBA HERBICIDE | 3/3/2010 | 19713-624 |
| dicamba & salts | TRIMEC 873 HERBICIDE | 12/29/2008 | 2217-488 |
| dicamba & salts | TRIMEC 869 HERBICIDE | 3/25/2009 | 2217-493 |
| dicamba & salts | GORDON'S BROADLEAF & DANDELION LAWN WEED KILLER | 10/9/2009 | 2217-507 |
| dicamba & salts | TRIMEC 891 BROADLEAF HERBICIDE | 2/6/2009 | 2217-517 |
| dicamba & salts | TRIMEC BROADLEAF HERBICIDE BENTGRASS FORMULA | 2/10/2009 | 2217-529 |
| dicamba & salts | TRIMEC 848 HERBICIDE | 7/28/2008 | 2217-531 |
| dicamba & salts | TRIMEC 13 WEED'N-FEED | 10/22/2009 | 2217-532 |
| dicamba & salts | GORDON'S BROADLEAF WEED & BRUSH KILLER 879 | 3/27/2009 | 2217-536 |
| dicamba & salts | GORDON'S TRIMEC SPOT WEEDER | 2/10/2009 | 2217-537 |
| dicamba & salts | GORDON'S BL 8000 LAWN WEED KILLER | 2/6/2009 | 2217-539 |

**Newly-Challenged Product Actions Barred by the Statute of Limitations**

| Ingredient | Product Name | Action Date | Registration Number |
|---|---|---|---|
| dicamba & salts | GORDON'S BL 6000 LAWN WEED KILLER | 3/20/2009 | 2217-540 |
| dicamba & salts | TRIMEC HERBICIDE | 4/8/2009 | 2217-543 |
| dicamba & salts | GORDON'S TRIMEC WEED AND FEED 4 | 6/29/2009 | 2217-559 |
| dicamba & salts | WEED-'N-FEED 5 | 10/23/2009 | 2217-560 |
| dicamba & salts | TRIMEC D.M.B. #2 TURF HERBICIDE | 8/18/2010 | 2217-566 |
| dicamba & salts | GORDON'S TRIMEC ST. AUGUSTINEGRASS BROADLEAF HERBICIDE | 5/13/2009 | 2217-570 |
| dicamba & salts | GORDON'S TRIMEC WEED & FEED 30 24-4-8 | 3/19/2010 | 2217-579 |
| dicamba & salts | GORDON'S TRIMEC WEED & FEED 20 | 4/4/2011 | 2217-580 |
| dicamba & salts | GORDON'S TRIMEC WEED & FEED 24 | 3/24/2011 | 2217-581 |
| dicamba & salts | GORDON'S BROADLEAF AND POISON IVY SPOT-WEEDER | 2/6/2009 | 2217-585 |
| dicamba & salts | GORDON'S TRIMEC 849 GENERAL BROADLEAF LAWN HERBICIDE | 7/7/2010 | 2217-597 |
| dicamba & salts | TRIMEC HERBICIDE FOR TRANSITION TURFGRASSES | 11/3/2008 | 2217-602 |
| dicamba & salts | GORDON'S TRIMEC WEED & FEED FOR SENSITIVE GRASSES | 4/9/2009 | 2217-603 |
| dicamba & salts | TRIMEC 875 HERBICIDE | 9/29/2008 | 2217-639 |
| dicamba & salts | GORDON'S TRIMEC WEEDER GRANULES | 1/14/2009 | 2217-640 |
| dicamba & salts | GORDON'S TRIMEC WEED & FEED 24B | 3/27/2009 | 2217-643 |
| dicamba & salts | TRIMEC 800 HERBICIDE | 1/12/2009 | 2217-651 |
| dicamba & salts | GORDON'S TRIMEC BROADLEAF HERBICIDE FOR SENSITIVE GRASSES | 11/25/2008 | 2217-655 |
| dicamba & salts | TRIMEC 992 BROADLEAF HERBICIDE | 2/10/2009 | 2217-656 |
| dicamba & salts | GORDON'S TRIMEC WEEDER GRANULES L | 7/23/2010 | 2217-657 |
| dicamba & salts | GORDON'S TRIMEC WEED AND FEED 27 | 2/25/2010 | 2217-658 |
| dicamba & salts | GORDON'S TRIMEC WEED & FEED FOR SOUTHERN LAWNS | 2/25/2010 | 2217-661 |
| dicamba & salts | TRIMEC LIQUID WEED & FEED | 11/4/2008 | 2217-681 |
| dicamba & salts | TRIMEC 899 BROADLEAF HERBICIDE | 2/10/2009 | 2217-694 |
| dicamba & salts | TRIMEC LAWN WEED KILLER FOR SOUTHERN OR NORTHERN GRASSES | 8/5/2009 | 2217-695 |
| dicamba & salts | QUADMEC TURF HERBICIDE | 11/25/2008 | 2217-709 |
| dicamba & salts | TRIMEC LAF 637 BROADLEAF HERBICIDE | 2/24/2009 | 2217-710 |

**Newly-Challenged Product Actions Barred by the Statute of Limitations**

| Ingredient | Product Name | Action Date | Registration Number |
|---|---|---|---|
| dicamba & salts | TRIMEC LIQUID WEED & FEED FOR SENSITIVE GRASSES | 10/28/2009 | 2217-716 |
| dicamba & salts | TRIMEC NORTHERN LIQUID WEED & FEED 25-0-0 | 9/11/2009 | 2217-724 |
| dicamba & salts | TRIMEC SOUTHERN LIQUID WEED & FEED 25-0-0 | 11/3/2008 | 2217-725 |
| dicamba & salts | TRIMEC 970 WEED & FEED | 10/28/2009 | 2217-753 |
| dicamba & salts | TRIMEC 973 WEED & FEED | 11/5/2009 | 2217-754 |
| dicamba & salts | TRIMEC 937 HERBICIDE | 5/29/2009 | 2217-758 |
| dicamba & salts | TRIMEC 959 BROADLEAF HERBICIDE | 4/9/2009 | 2217-773 |
| dicamba & salts | EH 1068 TRIMEC ESTER | 10/1/2009 | 2217-774 |
| dicamba & salts | EH 1073 TRIMEC ESTER | 6/30/2009 | 2217-775 |
| dicamba & salts | GORDON'S TRI-GUARD | 10/10/2009 | 2217-793 |
| dicamba & salts | GORDON'S TRIPLEX 24-4-8 | 9/8/2010 | 2217-795 |
| dicamba & salts | EH1148 HERBICIDE | 12/2/2008 | 2217-796 |
| dicamba & salts | EH1153 WEED AND FEED 21-3-5 | 7/6/2009 | 2217-798 |
| dicamba & salts | EH-1154 WEED AND FEED 21-3-5 | 7/6/2009 | 2217-799 |
| dicamba & salts | GORDON'S TRIMEC WEED & FEED 2001 | 11/16/2009 | 2217-801 |
| dicamba & salts | EH1180 HERBICIDE | 8/11/2009 | 2217-803 |
| dicamba & salts | GORDON'S TRIPLE PLAY | 11/5/2009 | 2217-805 |
| dicamba & salts | GORDON'S TRIMEC DMA HERBICIDE + TURF FERTILIZER | 10/23/2009 | 2217-806 |
| dicamba & salts | EH1328 WEED AND FEED | 10/22/2009 | 2217-811 |
| dicamba & salts | EH 1329 WEED AND FEED | 10/23/2009 | 2217-812 |
| dicamba & salts | EH1314 HERBICIDE | 3/10/2009 | 2217-814 |
| dicamba & salts | EH1346 HERBICIDE | 10/2/2008 | 2217-816 |
| dicamba & salts | EH1350 WEED AND FEED | 10/23/2009 | 2217-817 |
| dicamba & salts | EH1351 WEED AND FEED | 10/23/2009 | 2217-818 |
| dicamba & salts | EH1352 WEED & FEED | 10/22/2009 | 2217-819 |
| dicamba & salts | EH1149 HERBICIDE | 11/3/2008; 7/28/2008 | 2217-820 |
| dicamba & salts | EH-1349 HERBICIDE | 5/1/2008 | 2217-823 |
| dicamba & salts | 3-D BRUSH KILLER | 3/27/2009 | 2217-824 |
| dicamba & salts | EH1377 HERBICIDE | 3/10/2009 | 2217-829 |
| dicamba & salts | SPEED ZONE BROADLEAF HERBICIDE | 9/19/2008 | 2217-833 |
| dicamba & salts | POWER ZONE BROADLEAF HERBICIDE FOR TURF | 10/22/2009 | 2217-834 |
| dicamba & salts | SPEED ZONE ST.AUGUSTINE FORMULA BROADLEAF HERBICIDE | 9/23/2008 | 2217-835 |
| dicamba & salts | EH-1396 HERBICIDE | 3/3/2008 | 2217-848 |
| dicamba & salts | EH-1395 HERBICIDE | 6/17/2009 | 2217-849 |
| dicamba & salts | EH-1397 HERBICIDE | 8/29/2008 | 2217-851 |
| dicamba & salts | 1382 EC RESIDENTIAL HERBICIDE | 9/4/2008 | 2217-855 |

**Newly-Challenged Product Actions Barred by the Statute of Limitations**

| Ingredient | Product Name | Action Date | Registration Number |
|---|---|---|---|
| dicamba & salts | EH-1400 HERBICIDE | 6/20/2006 | 2217-856 |
| dicamba & salts | EH-1401 HERBICIDE | 6/30/2008 | 2217-859 |
| dicamba & salts | EH-1403 HERBICIDE | 8/20/2009 | 2217-863 |
| dicamba & salts | 1381 EC RESIDENTIAL | 12/1/2008 | 2217-864 |
| dicamba & salts | EH 1404 HERBICIDE | 10/1/2009 | 2217-865 |
| dicamba & salts | EH-1405 HERBICIDE | 8/22/2008 | 2217-866 |
| dicamba & salts | EH-1406 HERBICIDE | 5/7/2008 | 2217-867 |
| dicamba & salts | EH-1407 HERBICIDE | 6/23/2008 | 2217-868 |
| dicamba & salts | MUP CODE 243 | 12/8/2008 | 2217-870 |
| dicamba & salts | EH-1411 HERBICIDE | 5/24/2005 | 2217-874 |
| dicamba & salts | EH-1416 HERBICIDE | 3/24/2008 | 2217-875 |
| dicamba & salts | EH-1418 HERBICIDE | 3/28/2008 | 2217-876 |
| dicamba & salts | EH-1419 HERBICIDE | 4/15/2005 | 2217-877 |
| dicamba & salts | EH-1412 HERBICIDE | 3/17/2005 | 2217-878 |
| dicamba & salts | EH-1413 HERBICIDE | 7/22/2005 | 2217-879 |
| dicamba & salts | EH-1417 HERBICIDE | 8/18/2008 | 2217-880 |
| dicamba & salts | EH-1415 ORP | 7/26/2005 | 2217-882 |
| dicamba & salts | EH-1415 WEED AND FEED | 7/27/2005 | 2217-883 |
| dicamba & salts | EH-1414 WEED AND FEED | 8/25/2009 | 2217-884 |
| dicamba & salts | EH-1426 HERBICIDE | 1/18/2006 | 2217-885 |
| dicamba & salts | EH-1427 HERBICIDE | 1/18/2006 | 2217-886 |
| dicamba & salts | EH-1428 HERBICIDE | 1/18/2006 | 2217-887 |
| dicamba & salts | EH-1425 HERBICIDE | 1/18/2006 | 2217-888 |
| dicamba & salts | EH-1412 PROFESSIONAL | 9/16/2005 | 2217-889 |
| dicamba & salts | EH-1433 WEED AND FEED | 10/28/2008 | 2217-890 |
| dicamba & salts | EH-1421 HERBICIDE | 3/23/2006 | 2217-891 |
| dicamba & salts | EH-1422 HERBICIDE | 3/22/2006 | 2217-892 |
| dicamba & salts | EH-1423 HERBICIDE | 3/22/2006 | 2217-893 |
| dicamba & salts | EH-1432 HERBICIDE | 4/21/2006 | 2217-894 |
| dicamba & salts | EH-1413 PROFESSIONAL | 12/7/2005 | 2217-895 |
| dicamba & salts | EH-1437 HERBICIDE | 3/21/2008 | 2217-896 |
| dicamba & salts | EH-1438 HERBICIDE | 9/22/2006 | 2217-897 |
| dicamba & salts | EH-1442 HERBICIDE | 10/6/2006 | 2217-898 |
| dicamba & salts | EH-1441 HERBICIDE | 10/6/2006 | 2217-899 |
| dicamba & salts | EH-1440 HERBICIDE | 10/6/2006 | 2217-900 |
| dicamba & salts | EH-1434 HERBICIDE | 1/30/2007 | 2217-901 |
| dicamba & salts | EH-1446 HERBICIDE | 5/4/2007 | 2217-903 |
| dicamba & salts | EH-1447 HERBICIDE | 5/4/2007 | 2217-904 |
| dicamba & salts | EH-1448 HERBICIDE | 5/4/2007 | 2217-905 |
| dicamba & salts | EH-1449 HERBICIDE | 8/27/2007 | 2217-906 |
| dicamba & salts | EH-1458 HERBICIDE | 10/9/2009 | 2217-910 |
| dicamba & salts | EH-1451 PROFESSIONAL | 8/5/2008 | 2217-912 |
| dicamba & salts | EH-1451 WEED & FEED | 8/5/2008 | 2217-913 |
| dicamba & salts | EH-1456 HERBICIDE | 9/17/2008 | 2217-914 |
| dicamba & salts | EH-1455 HERBICIDE | 9/17/2008 | 2217-915 |

**Newly-Challenged Product Actions Barred by the Statute of Limitations**

| Ingredient | Product Name | Action Date | Registration Number |
|---|---|---|---|
| dicamba & salts | EH-1462 HERBICIDE | 10/2/2008 | 2217-917 |
| dicamba & salts | EH-1464 HERBICIDE | 10/2/2008 | 2217-918 |
| dicamba & salts | EH-1465 HERBICIDE | 12/17/2008 | 2217-919 |
| dicamba & salts | EH-1466 HERBICIDE | 1/15/2009 | 2217-920 |
| dicamba & salts | EH-1467 HERBICIDE | 1/27/2009 | 2217-921 |
| dicamba & salts | EH-1352 HERBICIDE LIGHT | 4/2/2009 | 2217-925 |
| dicamba & salts | EH-1470 WEED & FEED | 8/11/2009 | 2217-926 |
| dicamba & salts | EH-1470 PROFESSIONAL | 8/11/2009 | 2217-927 |
| dicamba & salts | EH-1471 HERBICIDE | 12/11/2009 | 2217-930 |
| dicamba & salts | EH-1473 HERBICIDE | 3/19/2010 | 2217-931 |
| dicamba & salts | EH-1477 HERBICIDE | 3/25/2010 | 2217-933 |
| dicamba & salts | EH-1475 HERBICIDE | 4/12/2010 | 2217-934 |
| dicamba & salts | EH-1479 HERBICIDE | 9/29/2010 | 2217-938 |
| dicamba & salts | EH-1480 HERBICIDE | 9/29/2010 | 2217-939 |
| dicamba & salts | EH-1484 HERBICIDE | 8/6/2010 | 2217-940 |
| dicamba & salts | EH-1483 HERBICIDE | 8/6/2010 | 2217-941 |
| dicamba & salts | EH-1488 HERBICIDE | 2/4/2011 | 2217-944 |
| dicamba & salts | EH-1482 HERBICIDE | 4/29/2011 | 2217-945 |
| dicamba & salts | EH-1485 HERBICIDE | 1/21/2011 | 2217-946 |
| dicamba & salts | EH-1489 BROADLEAF HERBICIDE | 6/13/2011 | 2217-947 |
| dicamba & salts | TRI-POWER SELECTIVE HERBICIDE | 8/6/2009 | 228-262 |
| dicamba & salts | RIVERDALE TRIPLET SELECTIVE HERBICIDE | 5/15/2009 | 228-264 |
| dicamba & salts | RIVERDALE TRI-POWER (R) WEED AND FEED | 8/6/2009 | 228-270 |
| dicamba & salts | TRI-POWER PREMIUM LIQUID WEED AND FEED | 8/18/2010 | 228-277 |
| dicamba & salts | TRI-POWER (R) JET-SPRAY SPOT WEED KILLER | 1/28/2008 | 228-284 |
| dicamba & salts | RIVERDALE TRI-POWER L.A. WEED AND FEED | 5/3/2010 | 228-286 |
| dicamba & salts | VETERAN 720 HERBICIDE | 3/19/2009 | 228-295 |
| dicamba & salts | RIVERDALE VETERAN 2010 HERBICIDE | 8/10/2009 | 228-296 |
| dicamba & salts | TRI-POWER (R) GRANULAR WEED KILLER | 8/24/2009 | 228-303 |
| dicamba & salts | 3-WAY WEED AND FEED WITH TRI-POWER (R) | 8/24/2009 | 228-304 |
| dicamba & salts | TRIPLET SF | 10/1/2009 | 228-312 |
| dicamba & salts | HORSEPOWER SELECTIVE HERBICIDE | 1/11/2008 | 228-313 |
| dicamba & salts | COOL POWER SELECTIVE HERBICIDE | 9/11/2009 | 228-317 |
| dicamba & salts | RIVERDALE TRUPOWER SELECTIVE HERBICIDE | 10/3/2007 | 228-323 |

**Newly-Challenged Product Actions Barred by the Statute of Limitations**

| Ingredient | Product Name | Action Date | Registration Number |
|---|---|---|---|
| dicamba & salts | RIVERDALE SWEET SIXTEEN XL WEED AND FEED WITH HORSEPOWER | 6/16/2009 | 228-324 |
| dicamba & salts | RIVERDALE SWEET SIXTEEN WEED AND FEED WITH HORSEPOWER | 11/5/2007 | 228-325 |
| dicamba & salts | HORSEPOWER WEED AND FEED | 10/23/2007 | 228-326 |
| dicamba & salts | RIVERDALE HORSEPOWER L.A. WEED AND FEED | 1/30/2008 | 228-327 |
| dicamba & salts | HORSEPOWER GRANULAR WEED KILLER | 8/6/2009 | 228-328 |
| dicamba & salts | TRI-POWER N.Y. WEED AND FEED | 8/20/2009 | 228-330 |
| dicamba & salts | MILLENNIUM ULTRA 2 | 7/14/2008 | 228-332 |
| dicamba & salts | RIVERDALE MCDA L.A.C. SELECTIVE HERBICIDE | 10/23/2007 | 228-333 |
| dicamba & salts | RIVERDALE HORSEPOWER LAWN WEED KILLER | 10/23/2007 | 228-334 |
| dicamba & salts | RIVERDALE HORSEPOWER 8000 LAWN WEED KILLER | 1/31/2008 | 228-335 |
| dicamba & salts | HORSEPOWER SPOT WEED KILLER | 8/6/2009 | 228-336 |
| dicamba & salts | MILLENNIUM ULTRA WEED AND FEED | 9/19/2008 | 228-343 |
| dicamba & salts | MILLENNIUM ULTRA GRANULAR WEED KILLER | 9/19/2008 | 228-344 |
| dicamba & salts | RIVERDALE ENTERPRISE SELECTIVE HERBICIDE | 9/23/2008 | 228-355 |
| dicamba & salts | DTDA/DMA-TEA-DMA SELECTIVE HERBICIDE | 8/18/2008 | 228-356 |
| dicamba & salts | PROGENY HERBICIDE | 7/1/2008 | 228-395 |
| dicamba & salts | VANQUISH HERBICIDE | 5/5/2011 | 228-397 |
| dicamba & salts | SWEET SIXTEEN WEED AND FEED WITH VIPER | 3/19/2010 | 228-401 |
| dicamba & salts | RIVERDALE SWEET SIXTEEN WEED AND FEED WITH DTDA | 3/14/2008 | 228-402 |
| dicamba & salts | RIVERDALE DTDA GRANULAR WEED KILLER | 5/16/2008 | 228-403 |
| dicamba & salts | RIVERDATE DTDA 12800 LAWN WEED KILLER | 9/8/2008 | 228-404 |
| dicamba & salts | DTDA 10000 LAWN WEED KILLER | 1/25/2005 | 228-405 |
| dicamba & salts | RIVERDALE DTDA 8000 LAWN WEED KILLER | 5/16/2008 | 228-406 |
| dicamba & salts | DTDA SPOT WEED KILLER | 1/25/2005 | 228-407 |
| dicamba & salts | TRIPLET LOW ODOR PREMIUM SELECTIVE HERBICIDE | 11/21/2008 | 228-409 |
| dicamba & salts | VIPER WEED AND FEED (18#/5M) | 9/12/2008 | 228-412 |
| dicamba & salts | VIPER WEED AND FEED (20#/5M) | 6/30/2008 | 228-413 |

**Newly-Challenged Product Actions Barred by the Statute of Limitations**

| Ingredient | Product Name | Action Date | Registration Number |
|---|---|---|---|
| dicamba & salts | RIVERDALE VETERAN 3010 HERBICIDE | 7/9/2008 | 228-414 |
| dicamba & salts | ESCALADE LOW ODOR FOR SELECTIVE BROADLEAF WEED CONTROL | 4/2/2008 | 228-416 |
| dicamba & salts | RIVERDALE ESCALADE | 3/24/2008 | 228-417 |
| dicamba & salts | TRUPOWER 2 SELECTIVE HERBICIDE | 9/11/2009 | 228-419 |
| dicamba & salts | DQD SELECTIVE HERBICIDE | 7/10/2009 | 228-423 |
| dicamba & salts | RIVERDALE ESCALADE WEED AND FEED (18#/5M) | 11/4/2008 | 228-425 |
| dicamba & salts | RIVERDALE ESCALADE WEED AND FEED (16#/5M) | 4/29/2005 | 228-426 |
| dicamba & salts | ESCALADE WEED AND FEED (20#5M) | 4/29/2005 | 228-427 |
| dicamba & salts | RIVERDALE LAZER WEED AND FEED X-X-X FORMULA FIVE | 7/11/2008 | 228-428 |
| dicamba & salts | LAZER WEED AND FEED X-X-X FORMULA FOUR | 7/9/2008 | 228-429 |
| dicamba & salts | RIVERDALE LAZER WEED AND FEED X-X-X FORMULA THREE | 6/20/2008 | 228-430 |
| dicamba & salts | RIVERDALE LAZER WEED AND FEED X-X-X FORMULA TWO | 8/29/2008 | 228-431 |
| dicamba & salts | RIVERDALE LAZER WEED AND FEED X-X-X FORMULA ONE | 9/12/2008 | 228-432 |
| dicamba & salts | ESCALADE2 HERBICIDE | 5/26/2005 | 228-442 |
| dicamba & salts | RIVERDALE ESCALADE LOW ODOR II | 5/17/2005 | 228-444 |
| dicamba & salts | CHANGE UP SELECTIVE HERBICIDE | 5/19/2005 | 228-445 |
| dicamba & salts | TRIPLET LOW ODOR PREMIUM LAWN WEED KILLER CONCENTRATE | 8/8/2006 | 228-489 |
| dicamba & salts | TRIPLET LOW ODOR PREMIUM WEED AND FEED | 8/8/2006 | 228-490 |
| dicamba & salts | TRIPLET LOW ODOR PREMIUM GRANULAR WEED KILLER | 9/8/2006 | 228-492 |
| dicamba & salts | TRIPLET LOW ODOR L.A. GRANULAR WEED KILLER | 9/8/2006 | 228-493 |
| dicamba & salts | NUP05018 HERBICIDE | 9/15/2006 | 228-499 |
| dicamba & salts | TRIPLET LOW ODOR PREMIUM WEED AND FEED (18/5) | 10/23/2006 | 228-503 |
| dicamba & salts | TRIPLET LOW ODOR PREMIUM WEED AND FEED (20/5) | 10/23/2006 | 228-504 |
| dicamba & salts | TRIPLET LOW ODOR L.A. PREMIUM WEED AND FEED (16/5) | 10/23/2006 | 228-505 |
| dicamba & salts | TRIPLET LOW ODOR L.A. PREMIUM WEED AND FEED (18/5) | 10/23/2006 | 228-506 |
| dicamba & salts | TRIPLET LOW ODOR L.A. PREMIUM WEED AND FEED (20/5) | 10/23/2006 | 228-507 |

**Newly-Challenged Product Actions Barred by the Statute of Limitations**

| Ingredient | Product Name | Action Date | Registration Number |
|---|---|---|---|
| dicamba & salts | TRIPLET LOW ODOR PREMIUM 8000 LAWN WEED KILLER CONCENTRATE | 10/27/2006 | 228-508 |
| dicamba & salts | TRIPLET LOW ODOR PREMIUM SPOT LAWN WEED KILLER READY-TO- SPRAY | 11/22/2006 | 228-511 |
| dicamba & salts | QUINCEPT HERBICIDE | 8/24/2007 | 228-531 |
| dicamba & salts | NUP 06237 HERBICIDE | 12/13/2007 | 228-551 |
| dicamba & salts | LAZER PREMIUM LAWN WEED KILLER CONCENTRATE | 12/17/2007 | 228-553 |
| dicamba & salts | LAZER 8000 LAWN WEED KILLER CONCENTRATE | 12/18/2007 | 228-554 |
| dicamba & salts | LAZER RTU LAWN WEED KILLER | 12/18/2007 | 228-555 |
| dicamba & salts | TROOPER EXTRA SELECTIVE HERBICIDE | 11/19/2008 | 228-586 |
| dicamba & salts | 4-SPEED SELECTIVE HERBICIDE | 12/19/2008 | 228-589 |
| dicamba & salts | 4-SPEED XT SELECTIVE HERBICIDE | 12/19/2008 | 228-590 |
| dicamba & salts | NUP-08041 READY-TO-USE | 2/12/2009 | 228-593 |
| dicamba & salts | QUINCEPT HERBICIDE READY TO USE | 11/3/2008 | 228-594 |
| dicamba & salts | QUINCEPT HERBICIDE PREMIUM LAWN WEED KILLER CONCENTRATE | 11/3/2008 | 228-595 |
| dicamba & salts | CLASH SELECTIVE HERBICIDE | 9/15/2009 | 228-615 |
| dicamba & salts | QUINCEPT LT HERBICIDE READY-TO- USE | 5/6/2010 | 228-703 |
| dicamba & salts | QUINCEPT LT HERBICIDE PREMIUM LAWN WEED KILLER CONCENTRATE | 5/6/2010 | 228-704 |
| dicamba & salts | NUP-09066 HERBICIDE | 5/19/2010 | 228-705 |
| dicamba & salts | QUINCEPT LT MC | 5/19/2010 | 228-706 |
| dicamba & salts | ELLIPTICAL HERBICIDE | 5/5/2010 | 228-707 |
| dicamba & salts | NUP-08040 PREMIUM 8000 LAWN WEED KILLER CONCENTRATE | 2/18/2011 | 228-712 |
| dicamba & salts | WEED B GON LAWN WEED KILLER3 | 9/22/2008 | 239-2665 |
| dicamba & salts | WEED-B-GON READY-SPRAY ISOMER FORMULA | 9/19/2008 | 239-2666 |
| dicamba & salts | EH-1398 HERBICIDE | 9/26/2008 | 239-2682 |
| dicamba & salts | LAWN CRABGRASS AND WEED KILLER | 6/30/2008 | 239-2689 |
| dicamba & salts | LIGHTNING D HERBICIDE | 11/3/2009 | 241-384 |
| dicamba & salts | GHARDA DIMETHYLAMINE SALT OF DICAMBA | 6/30/2009 | 33658-29 |
| dicamba & salts | ORACLE DICAMBA AGRICULTURAL HERBICIDE | 8/25/2009 | 33658-30 |
| dicamba & salts | STRATOS DICAMBA+ATRAZINE AGRICULTURAL HERBICIDE | 4/8/2010 | 33658-31 |
| dicamba & salts | GHARDA DICAMBA + 2,4-D DMA HERBICIDE | 7/28/2008 | 33658-32 |

**Newly-Challenged Product Actions Barred by the Statute of Limitations**

| Ingredient | Product Name | Action Date | Registration Number |
|---|---|---|---|
| dicamba & salts | STRUT HERBICIDE | 11/9/2009 | 34704-1043 |
| dicamba & salts | MEC AMINE-D | 9/23/2008 | 34704-239 |
| dicamba & salts | RIFLE PLUS HERBICIDE | 9/9/2009 | 34704-860 |
| dicamba & salts | RIFLE HERBICIDE | 10/9/2009 | 34704-861 |
| dicamba & salts | RIFLE-D HERBICIDE | 3/30/2009 | 34704-869 |
| dicamba & salts | TRI-POWER OPTICAL MC | 6/30/2011 | 35935-85 |
| dicamba & salts | VIPER MC | 7/8/2011 | 35935-86 |
| dicamba & salts | ST. AUGUSTINE GRASS BROADLEAF HERBICIDE | 4/14/2009 | 3862-145 |
| dicamba & salts | BW II | 10/9/2006 | 42750-100 |
| dicamba & salts | PD 2 | 12/16/2005 | 42750-107 |
| dicamba & salts | BW III | 8/9/2007 | 42750-144 |
| dicamba & salts | DICAMBA DMA MUP | 1/6/2009 | 42750-205 |
| dicamba & salts | DICAMBA DGA 4SC | 12/30/2009 | 42750-209 |
| dicamba & salts | ALBAUGH DICAMBA DMA SALT | 5/12/2010 | 42750-40 |
| dicamba & salts | DICAMBAZINE | 8/27/2009 | 42750-41 |
| dicamba & salts | RANGE STAR | 5/13/2008 | 42750-55 |
| dicamba & salts | ALLOW STAR | 10/20/2009 | 42750-63 |
| dicamba & salts | OUTLAW | 8/6/2009 | 42750-68 |
| dicamba & salts | THUNDERMASTER | 5/7/2008 | 42750-76 |
| dicamba & salts | ALB 40 | 6/3/2005 | 42750-98 |
| dicamba & salts | CIMARRON MAX PART B HERBICIDE | 5/7/2008 | 432-1554 |
| dicamba & salts | CIMARRON MAX HERBICIDE | 3/2/2010 | 432-1555 |
| dicamba & salts | BONIDE LAWN WEED KILLER | 5/12/2009 | 4-400 |
| dicamba & salts | BONIDE LAWN WEED KILLER W/TRIMEC | 5/13/2009 | 4-401 |
| dicamba & salts | BONIDE WEED BEATER PLUS CRABGRASS & BROADLEAF WEED KILLER READY TO SPRAY | 2/8/2008 | 4-466 |
| dicamba & salts | REAL-KILL BROADLEAF WEED KILLER | 4/4/2011 | 478-121 |
| dicamba & salts | SUPER PLUS 2 FOR GRASS | 4/10/2009 | 538-175 |
| dicamba & salts | QUALI-PRO 3-D HERBICIDE | 10/25/2010 | 53883-378 |
| dicamba & salts | SCOTTS LAWN WEED CONTROL | 3/27/2009 | 538-9 |
| dicamba & salts | LATIGO | 3/9/2007 | 5905-564 |
| dicamba & salts | BRUSH RHAP | 10/11/2007 | 5905-568 |
| dicamba & salts | HELENA OUTLAW | 2/27/2008 | 5905-574 |
| dicamba & salts | HELENA BW-III | 2/27/2008 | 5905-575 |
| dicamba & salts | HELENA VISION | 2/3/2008 | 5905-576 |
| dicamba & salts | GRAZON PD2 | 4/20/2007 | 62719-571 |
| dicamba & salts | PENOXSULAM S FERT | 11/19/2008 | 62719-588 |
| dicamba & salts | PENOXSULAM 3 FERT | 11/19/2008 | 62719-590 |
| dicamba & salts | GF-2122 | 7/21/2008 | 62719-600 |
| dicamba & salts | DICAMBA DMA 4# AG | 9/11/2009 | 66330-276 |
| dicamba & salts | DICAMBA DMA 2# AG | 10/6/2009 | 66330-277 |

**Newly-Challenged Product Actions Barred by the Statute of Limitations**

| Ingredient | Product Name | Action Date | Registration Number |
|---|---|---|---|
| dicamba & salts | BANVEL + ATRAZINE | 3/22/2007 | 66330-286 |
| dicamba & salts | BANVEL + 2,4-D | 2/10/2009 | 66330-287 |
| dicamba & salts | REPAR WEED AND FEED | 5/19/2011 | 69361-2 |
| dicamba & salts | REPAR BROAD SPECTRUM WEED AND FEED | 6/16/2011 | 69361-3 |
| dicamba & salts | PC HERBICIDE CONCENTRATE | 4/7/2008 | 69526-11 |
| dicamba & salts | PC RTU HERBICIDE | 4/22/2008 | 69526-12 |
| dicamba & salts | PC HERBICIDE CONCENTRATE PLUS | 5/26/2009 | 69526-15 |
| dicamba & salts | PC HERBICIDE RTU PLUS | 5/21/2009 | 69526-16 |
| dicamba & salts | GLYKAMBA BROADSPECTRUM HERBICIDE | 3/31/2011 | 71368-30 |
| dicamba & salts | NUFARM KAMBAMASTER HERB. | 7/29/2008 | 71368-34 |
| dicamba & salts | LAWN 3FL2 HERBICIDE CONCENTRATE/READY-TO-SPRAY | 4/26/2011 | 72155-104 |
| dicamba & salts | LAWN 3FL2 HERBICIDE READY-TO-USE | 6/13/2011 | 72155-105 |
| dicamba & salts | Lawn 3FL Herbicide Concentrate/Ready-to-spray | 7/26/2010 | 72155-89 |
| dicamba & salts | Lawn 3FL Herbicide Ready-to-use | 7/26/2010 | 72155-90 |
| dicamba & salts | SWISS FARMS WEED & FEED (ZERO P) | 5/15/2009 | 73327-2 |
| dicamba & salts | BAS 452 18H HERBICIDE | 9/17/2008 | 7969-133 |
| dicamba & salts | SAN 821 H 600 HERBICIDE | 9/11/2009 | 7969-142 |
| dicamba & salts | DISTINCT HERBICIDE | 3/19/2010 | 7969-150 |
| dicamba & salts | STATUS HERBICIDE | 12/15/2006 | 7969-242 |
| dicamba & salts | LILLY/MILLER LAWN WEED KILLER | 12/4/2009 | 802-485 |
| dicamba & salts | LILLY/MILLER READY-TO-USE LAWN WEED KILLER | 5/29/2009 | 802-580 |
| dicamba & salts | LILLY/MILLER HOSE 'N GO WEED AND FEED | 12/8/2008 | 802-586 |
| dicamba & salts | LILLY/MILLER ULTRAGREEN WEED & FEED WITH TRIMEC HERBICIDE | 12/4/2009 | 802-588 |
| dicamba & salts | LILLY/MILLER 5M WEED & FEED | 10/9/2009 | 802-597 |
| dicamba & salts | YUKON HERBICIDE | 2/2/2006 | 81880-6 |
| dicamba & salts | CRUISE CONTROL | 2/13/2008 | 81927-27 |
| dicamba & salts | ALLIGARE DICAMBA + 2,4-D DMA | 6/3/2010 | 81927-42 |
| dicamba & salts | ALLIGARE DICAMBA DGA 4SC | 1/20/2011 | 81927-47 |
| dicamba & salts | DICAMBA 4 DMA | 10/25/2007 | 83520-10 |
| dicamba & salts | DICAMBA + 2,4-D | 6/10/2008 | 83520-12 |
| dicamba & salts | ARMORTECH (R) THREESOME(TM) | 12/16/2009 | 86064-5 |
| dicamba & salts | LIBERTY DICAMBA 4 DMA | 6/10/2010 | 89168-3 |
| dicamba & salts | LAWN HERBICIDE JD READY-TO-USE | 4/29/2011 | 92564-2 |
| dicamba & salts | LAWN HERBICIDE JD CONCENTRATE | 8/5/2009 | 92564-4 |
| dicamba & salts | LAWN HERBICIDE 2Q READY-TO-USE | 4/14/2008 | 92564-41 |

**Newly-Challenged Product Actions Barred by the Statute of Limitations**

| Ingredient | Product Name | Action Date | Registration Number |
|---|---|---|---|
| dicamba & salts | LAWN HERBICIDE 2Q CONCENTRATE READY-TO-SPRAY | 3/26/2008 | 92564-42 |
| dicamba & salts | LAWN 3IP HERBICIDE CONCENTRATE/READY-TO-SPRAY | 4/30/2009 | 92564-43 |
| dicamba & salts | LAWN 3IP HERBICIDE READY-TO-USE | 4/30/2009 | 92564-44 |
| dicamba & salts | LAWN 3FL HERBICIDE GRANULE | 7/26/2010 | 92564-45 |
| dicamba & salts | TURF FERTILIZER PLUS TRIMEC DMB WEED CONTROL | 6/3/2010 | 961-413 |
| dicamba & salts | TURF FERTILIZER PLUS TRIMEC ESTER WEED CONTROL | 6/7/2010 | 961-415 |
| dicamba & salts | CHEMSICO SPOT WEED KILLER A | 4/14/2009 | 9688-109 |
| dicamba & salts | CHEMSICO HERBICIDE CONCENTRATE DFC (ALTERNATE II) | 1/4/2009 | 9688-206 |
| dicamba & salts | CHEMSICO HERBICIDE RTU DFC | 7/28/2008 | 9688-208 |
| dicamba & salts | CHEMSICO HERBICIDE WSG RTU | 8/10/2006 | 9688-243 |
| dicamba & salts | CHEMSICO HERBICIDE TSG RTU | 8/2/2006 | 9688-244 |
| dicamba & salts | CHEMSICO HERBICIDE TSA | 11/20/2006 | 9688-248 |
| dicamba & salts | CHEMSICO HERBICIDE CONCENTRATE 4A | 11/8/2007 | 9688-259 |
| dicamba & salts | CHEMSICO HERBICIDE 2XG | 8/24/2007 | 9688-261 |
| dicamba & salts | CHEMSICO HERBICIDE RTU 4A | 12/3/2007 | 9688-264 |
| dicamba & salts | CHEMSICO HERBICIDE CONCENTRATE 3A | 12/3/2007 | 9688-265 |
| dicamba & salts | EH-1460 HERBICIDE | 3/17/2008 | 9688-268 |
| dicamba & salts | CHEMISCO HERBICIDE CONCENTRATE 1455 | 3/25/2010 | 9688-278 |
| dicamba & salts | CHEMISCO RTU HERBICIDE 1456 | 3/25/2010 | 9688-279 |
| dicamba & salts | CHEMISCO RTU HERBICIDE 1462 | 3/25/2010 | 9688-280 |
| dicamba & salts | CHEMISCO HERBICIDE CONCENTRATE 1464 | 3/25/2010 | 9688-281 |
| dicamba & salts | HERBICIDE CONCENTRATE 4B | 4/30/2010 | 9688-283 |
| dicamba & salts | CHEMSICO HERBICIDE RTU 4B | 5/6/2010 | 9688-284 |
| dicamba & salts | CHEMSICO BRUSH KILLER CONCENTRATE II | 11/10/2010 | 9688-286 |
| dicamba & salts | CHEMSICO PESTICIDE CONCENTRATE WI-N | 5/19/2011 | 9688-289 |
| dicamba & salts | CHEMSICO PESTICIDE CONCENTRATE WI-S | 5/19/2011 | 9688-290 |
| dicamba & salts | CHEMSICO GRASS & WEED KILLER RTU 3A | 5/13/2011 | 9688-293 |
| | | | |
| diuron | MISTY 2 PLUS 2 | 9/18/2008 | 10807-149 |
| diuron | RAINBOW WEED KILLER 4037 | 11/20/2007 | 13283-18 |
| diuron | RAINBOW WEED KILLER 4031 | 7/12/2007 | 13283-19 |

**Newly-Challenged Product Actions Barred by the Statute of Limitations**

| Ingredient | Product Name | Action Date | Registration Number |
|---|---|---|---|
| diuron | RAINBOW WEED KILLER 4049 | 7/9/2007 | 13283-21 |
| diuron | DREXEL DIURON 80 | 6/5/2007 | 19713-274 |
| diuron | DREXEL DIURON 4L HERBICIDE | 7/3/2007 | 19713-36 |
| diuron | DIUMATE | 12/11/2007 | 19713-528 |
| diuron | DIBRO 2+2 | 10/29/2007 | 228-227 |
| diuron | DIBRO 4+2 | 5/15/2008 | 228-386 |
| diuron | NUFARM IMAZURON HERBICIDE | 5/3/2007 | 228-654 |
| diuron | NUFARM TDZ + DIURON SC COTTON DEFOLIANT | 5/6/2008 | 228-678 |
| diuron | POND BLOCK | 8/2/2010 | 33034-1 |
| diuron | NO MORE ALGAE | 6/27/2008 | 33034-2 |
| diuron | NO MORE ALGAE LIQUID | 6/12/2008 | 33034-3 |
| diuron | WEED AND GRASS KILLER | 7/1/2008 | 33560-46 |
| diuron | WEED BLAST RESIDUAL WEED CONTROL | 8/28/2007 | 34704-576 |
| diuron | DIURON 80 WDG WEED KILLER | 9/20/2007 | 34704-648 |
| diuron | DIURON NC | 4/1/2008 | 34704-770 |
| diuron | DIURON 4L HERBICIDE | 10/29/2007 | 34704-854 |
| diuron | GINMASTER COTTON DEFOLIANT | 8/15/2007 | 34704-872 |
| diuron | SPRAKIL SK-13 GRANULAR WEED KILLER | 6/5/2007 | 34913-15 |
| diuron | SPRAKIL SK-26 GRANULAR WEED KILLER | 6/5/2007 | 34913-16 |
| diuron | WEED BLAST 4-G WEED KILLER | 6/5/2007 | 34913-19 |
| diuron | WEED BLAST 8-G WEED KILLER | 6/5/2007 | 34913-20 |
| diuron | TOPSITE 2.5G HERBICIDE | 6/5/2007 | 34913-22 |
| diuron | DIURON 4L ALGAECIDE | 3/6/2009 | 53883-245 |
| diuron | LAYBY PRO HERBICIDE | 8/30/2007 | 61842-20 |
| diuron | DUPONT VELPAR ALFAMAX MP HERBICIDE | 5/18/2010 | 61842-43 |
| diuron | DUPONT VELPAR K-4 MAX HERBICIDE | 10/27/2005 | 61842-44 |
| diuron | BIESTERFELD DIURON 80 | 10/24/2007 | 62575-9 |
| diuron | REDI-PIK 1.5EC COTTON DEFOLIANT | 5/17/2011 | 66222-137 |
| diuron | DIURON MUP | 6/20/2007 | 66222-142 |
| diuron | MOHAVE 70 EG BAREGROUND VEGETATION CONTROL | 9/18/2006 | 66222-171 |
| diuron | SWEEP | 11/5/2008 | 66222-173 |
| diuron | DUPONT DIREX 4L | 8/30/2007 | 66222-237 |
| diuron | MANA KARMEX XP HERBICIDE | 6/6/2007 | 66222-238 |
| diuron | DIURON 80DF | 5/17/2007 | 66222-51 |
| diuron | DIURON 4L | 5/29/2007 | 66222-54 |
| diuron | PRAMITOL 2L-DIURON 2L | 5/17/2007 | 66222-55 |
| diuron | DIURON 90DF | 5/17/2007 | 66222-96 |
| diuron | THIDIAZURON-DIURON EC | 8/15/2007 | 66330-333 |
| diuron | THIDIAZURON-DIURON SC | 7/13/2006 | 66330-344 |

**Newly-Challenged Product Actions Barred by the Statute of Limitations**

| Ingredient | Product Name | Action Date | Registration Number |
|---|---|---|---|
| diuron | THIDIAZURON-DIURON 4.55C | 9/21/2007 | 66330-364 |
| diuron | ACTICIDE PM FLOWABLE | 12/4/2007 | 67071-15 |
| diuron | ALLIGARE DIURON 80DF | 5/22/2007 | 81927-12 |
| diuron | ALLIGARE MOJAVE 70 EG | 11/14/2007 | 81927-25 |
| diuron | BROMACIL/DIURON 40/40 | 9/26/2005 | 81927-3 |
| diuron | ALLIGARE DIURON 4L | 8/2/2010 | 81927-44 |
| diuron | DIURON 80DF | 8/2/2007 | 9779-318 |
| diuron | DIURON 4L | 9/20/2007 | 9779-329 |
| | | | |
| MCPA, salts & esters | RHOMENE MCPA AMINE HERBICIDE | 12/27/2007 | 11685-19 |
| MCPA, salts & esters | CHIPTOX MCPA SODIUM SALT HERBICIDE | 1/20/2008 | 11685-20 |
| MCPA, salts & esters | MCPA AMINE | 3/10/2008 | 1381-104 |
| MCPA, salts & esters | WELD HERBICIDE | 3/18/2011 | 1381-246 |
| MCPA, salts & esters | MCPE PHENOXY HERBICIDE | 7/23/2008 | 1381-98 |
| MCPA, salts & esters | AGROXONE | 12/26/2007 | 15440-37 |
| MCPA, salts & esters | GORDON'S MCPA AMINE 4 | 1/11/2008 | 2217-362 |
| MCPA, salts & esters | TRIMEC 959 BROADLEAF HERBICIDE | 4/9/2009 | 2217-773 |
| MCPA, salts & esters | EH1153 WEED AND FEED 21-3-5 | 1/30/2008 | 2217-798 |
| MCPA, salts & esters | EH-1154 WEED AND FEED 21-3-5 | 6/20/2008; 7/6/2009 | 2217-799 |
| MCPA, salts & esters | EH1180 HERBICIDE | 8/11/2009 | 2217-803 |
| MCPA, salts & esters | POWER ZONE BROADLEAF HERBICIDE FOR TURF | 10/22/2009 | 2217-834 |
| MCPA, salts & esters | EH-1403 HERBICIDE | 8/20/2009 | 2217-863 |
| MCPA, salts & esters | EH 1404 HERBICIDE | 10/1/2009 | 2217-865 |
| MCPA, salts & esters | EH-1410 HERBICIDE | 1/31/2008 | 2217-873 |
| MCPA, salts & esters | EH-1456 HERBICIDE | 9/17/2008 | 2217-914 |
| MCPA, salts & esters | EH-1455 HERBICIDE | 9/17/2008 | 2217-915 |
| MCPA, salts & esters | EH-1462 HERBICIDE | 10/2/2008 | 2217-917 |
| MCPA, salts & esters | EH-1464 HERBICIDE | 10/2/2008 | 2217-918 |
| MCPA, salts & esters | EH-1484 HERBICIDE | 8/6/2010 | 2217-940 |
| MCPA, salts & esters | EH-1483 HERBICIDE | 8/6/2010 | 2217-941 |
| MCPA, salts & esters | EH-1482 HERBICIDE | 4/29/2011 | 2217-945 |
| MCPA, salts & esters | EH-1485 HERBICIDE | 1/21/2011 | 2217-946 |
| MCPA, salts & esters | MCPA-4 AMINE | 1/11/2008 | 228-143 |
| MCPA, salts & esters | RIVERDALE MCPA L.V. 4 ESTER | 9/17/2008 | 228-156 |
| MCPA, salts & esters | TRIAMINE II | 1/11/2008 | 228-206 |
| MCPA, salts & esters | TRIAMINE II LAWN WEED KILLER | 1/11/2007 | 228-217 |
| MCPA, salts & esters | TRI-POWER SELECTIVE HERBICIDE | 8/6/2009 | 228-262 |
| MCPA, salts & esters | DAGGER SELECTIVE HERBICIDE | 1/24/2008 | 228-267 |
| MCPA, salts & esters | RIVERDALE TRI-POWER (R) WEED AND FEED | 8/6/2009 | 228-270 |
| MCPA, salts & esters | TRI-POWER PREMIUM LIQUID WEED AND FEED | 8/18/2010 | 228-277 |

**Newly-Challenged Product Actions Barred by the Statute of Limitations**

| Ingredient | Product Name | Action Date | Registration Number |
|---|---|---|---|
| MCPA, salts & esters | TRI-POWER (R) JET-SPRAY SPOT WEED KILLER | 1/28/2008 | 228-284 |
| MCPA, salts & esters | RIVERDALE TRI-POWER L.A. WEED AND FEED | 5/3/2010 | 228-286 |
| MCPA, salts & esters | RIVERDALE VETERAN 2010 HERBICIDE | 8/10/2009 | 228-296 |
| MCPA, salts & esters | TRI-POWER (R) GRANULAR WEED KILLER | 8/24/2009 | 228-303 |
| MCPA, salts & esters | 3-WAY WEED AND FEED WITH TRI-POWER (R) | 8/24/2009 | 228-304 |
| MCPA, salts & esters | HORSEPOWER SELECTIVE HERBICIDE | 8/13/2009 | 228-313 |
| MCPA, salts & esters | COOL POWER SELECTIVE HERBICIDE | 9/11/2009 | 228-317 |
| MCPA, salts & esters | RIVERDALE TRUPOWER SELECTIVE HERBICIDE | 8/10/2009 | 228-323 |
| MCPA, salts & esters | RIVERDALE SWEET SIXTEEN XL WEED AND FEED WITH HORSEPOWER | 6/16/2009 | 228-324 |
| MCPA, salts & esters | RIVERDALE SWEET SIXTEEN WEED AND FEED WITH HORSEPOWER | 11/5/2007 | 228-325 |
| MCPA, salts & esters | HORSEPOWER WEED AND FEED | 5/20/2009 | 228-326 |
| MCPA, salts & esters | RIVERDALE HORSEPOWER L.A. WEED AND FEED | 8/6/2009 | 228-327 |
| MCPA, salts & esters | HORSEPOWER GRANULAR WEED KILLER | 8/6/2009 | 228-328 |
| MCPA, salts & esters | TRI-POWER N.Y. WEED AND FEED | 8/20/2009 | 228-330 |
| MCPA, salts & esters | RIVERDALE MCDA L.A.C. SELECTIVE HERBICIDE | 6/30/2009 | 228-333 |
| MCPA, salts & esters | RIVERDALE HORSEPOWER LAWN WEED KILLER | 8/13/2009 | 228-334 |
| MCPA, salts & esters | RIVERDALE HORSEPOWER 8000 LAWN WEED KILLER | 1/31/2008 | 228-335 |
| MCPA, salts & esters | HORSEPOWER SPOT WEED KILLER | 8/6/2009 | 228-336 |
| MCPA, salts & esters | ECLIPSE SELECTIVE HERBICIDE | 1/23/2008 | 228-372 |
| MCPA, salts & esters | PROGENY HERBICIDE | 7/1/2008 | 228-395 |
| MCPA, salts & esters | RIVERDALE WIL-POWER SELECTIVE HERBICIDE | 7/23/2010 | 228-411 |
| MCPA, salts & esters | TRUPOWER 2 SELECTIVE HERBICIDE | 9/11/2009 | 228-419 |
| MCPA, salts & esters | CHASER ULTRA 2 SELECTIVE HERBICIDE | 12/10/2007 | 228-420 |
| MCPA, salts & esters | RIVERDALE BATTLESHIP 2 SELECTIVE HERBICIDE | 3/24/2005 | 228-422 |
| MCPA, salts & esters | CHANGE UP SELECTIVE HERBICIDE | 5/19/2005 | 228-445 |
| MCPA, salts & esters | CHASER ULTRA3 SELECTIVE HERBICIDE | 5/27/2005 | 228-449 |
| MCPA, salts & esters | BATTLESHIP 3 SELECTIVE HERBICIDE | 8/25/2005 | 228-453 |
| MCPA, salts & esters | VENDETTA HERBICIDE | 11/22/2010 | 2935-552 |
| MCPA, salts & esters | BASE CAMP MCP ESTER | 1/31/2011 | 2935-554 |
| MCPA, salts & esters | COLT + SWORD HERBICIDE | 12/26/2007 | 34704-1011 |
| MCPA, salts & esters | HAT TRICK THREE WAY HERBICIDE | 4/16/2009 | 34704-1017 |

**Newly-Challenged Product Actions Barred by the Statute of Limitations**

| Ingredient | Product Name | Action Date | Registration Number |
|---|---|---|---|
| MCPA, salts & esters | BROMAC ADVANCED | 3/19/2010 | 34704-1052 |
| MCPA, salts & esters | MCP AMINE 4 | 6/6/2008 | 34704-130 |
| MCPA, salts & esters | BROMAC | 10/21/2005 | 34704-886 |
| MCPA, salts & esters | CHASER ULTRA 2 SELECTIVE HERBICIDE | 4/17/2006 | 34704-927 |
| MCPA, salts & esters | MCP ESTER 4 HERBICIDE | 6/30/2008 | 34704-992 |
| MCPA, salts & esters | SEE MCPA ESTER HERBICIDE | 6/17/2008 | 35935-20 |
| MCPA, salts & esters | TRI-POWER OPTICAL MC | 6/30/2011 | 35935-85 |
| MCPA, salts & esters | BROX-M ADVANCED | 11/18/2005 | 42750-103 |
| MCPA, salts & esters | MCPA AMINE 4 | 12/27/2007 | 42750-14 |
| MCPA, salts & esters | MCPA ESTER 4 | 1/17/2008 | 42750-23 |
| MCPA, salts & esters | ALBAUGH SOLVE MCPA | 1/28/2008 | 42750-25 |
| MCPA, salts & esters | MCPA DMA 750 | 9/27/2007 | 42750-306 |
| MCPA, salts & esters | BROX-M HERBICIDE | 1/31/2008 | 42750-52 |
| MCPA, salts & esters | CLOPYRALID ACID + MCPA ESTER | 6/1/2005 | 42750-91 |
| MCPA, salts & esters | WEED-RHAP MCPA ESTER | 6/30/2008 | 5905-506 |
| MCPA, salts & esters | WILDCARD XTRA | 1/31/2008 | 5905-550 |
| MCPA, salts & esters | MCP AMINE WEED KILLER | 5/19/2008 | 67591-1 |
| MCPA, salts & esters | MCP ACID | 3/24/2008 | 67591-2 |
| MCPA, salts & esters | TECHNICAL I O ESTER | 1/17/2008 | 67591-3 |
| MCPA, salts & esters | TRUSLATE PRO HERBICIDE | 4/1/2009 | 71368-88 |
| MCPA, salts & esters | CLEANSWEEP M HERBICIDE | 9/2/2009 | 71368-89 |
| MCPA, salts & esters | VENDETTA F HERBICIDE | 7/1/2010 | 71368-98 |
| MCPA, salts & esters | CHEMISCO HERBICIDE CONCENTRATE 1455 | 3/25/2010 | 9688-278 |
| MCPA, salts & esters | CHEMISCO RTU HERBICIDE 1456 | 3/25/2010 | 9688-279 |
| MCPA, salts & esters | CHEMISCO RTU HERBICIDE 1462 | 3/25/2010 | 9688-280 |
| MCPA, salts & esters | CHEMISCO HERBICIDE CONCENTRATE 1464 | 3/25/2010 | 9688-281 |
| | | | |
| pendimethalin | LESCO PRE-M 1.31% PLUS FERTILIZER | 7/3/2007 | 10404-82 |
| pendimethalin | FRAMEWORK 3.3 EC | 5/8/2007 | 1381-216 |
| pendimethalin | DREXEL PIN-DEE 3.3 T&O | 6/27/2006 | 19713-590 |
| pendimethalin | DREXEL PENDIGUARD TURF 0.75% | 10/21/2008 | 19713-614 |
| pendimethalin | DREXEL PENDIGUARD TURF 0.86% | 10/21/2008 | 19713-615 |
| pendimethalin | DREXEL AQUAPEN | 11/2/2009 | 19713-621 |
| pendimethalin | F7488-1 HERBICIDE | 8/13/2009 | 279-3359 |
| pendimethalin | PDM 3.3 T&O HERBICIDE | 12/14/2005 | 34704-898 |
| pendimethalin | TURF PRIDE FERTILIZER + 0.85% PREEMERGENT WEED CONTROL | 4/13/2010 | 35512-60 |
| pendimethalin | TURF BUILDER PLUS HALTS | 5/16/2006 | 538-189 |
| pendimethalin | TURF BUILDER PLUS HALTS FOR LAWNS | 11/7/2005 | 538-190 |
| pendimethalin | CRABGRASS PREVENTER PLUS LAWN FOOD | 5/16/2006 | 538-202 |

**Newly-Challenged Product Actions Barred by the Statute of Limitations**

| Ingredient | Product Name | Action Date | Registration Number |
|---|---|---|---|
| pendimethalin | PROTURF FERTILIZER PLUS SOUTHERN TURF WEEDGRASS CONTROL | 4/21/2006 | 538-206 |
| pendimethalin | PROTURF FERTILIZER PLUS PREEMERGENT WEED CONTROL | 6/21/2007 | 538-214 |
| pendimethalin | PRIVATE LABEL CRABGRASS PREVENTER PLUS LAWN FOOD | 5/16/2006 | 538-219 |
| pendimethalin | LANDSCAPER LAWN FERTILIZER WITH CRABGRASS CONTROL | 5/12/2006 | 538-237 |
| pendimethalin | TURF BUILDER PRE/POST 2 | 10/27/2006 | 538-299 |
| pendimethalin | TURF FERTILIZER PLUS PREEMERGENT WEED CONTROL 0.75% | 2/25/2009 | 538-308 |
| pendimethalin | 33-0-0 FERTILIZER PLUS PREEMERGENT WEED CONTROL | 2/25/2009 | 538-309 |
| pendimethalin | SQUADRON HERBICIDE | 2/6/2006 | 5481-602 |
| pendimethalin | ORNAMENTAL HERBICIDE II | 10/6/2006 | 58185-178 |
| pendimethalin | SOUTHERN WEEDGRASS CONTROL | 12/19/2006 | 58185-179 |
| pendimethalin | REVOKE PRE-EMERGENT HERBICIDE | 6/2/2008 | 58185-34 |
| pendimethalin | PENDI HYDROCAP | 7/12/2010 | 70506-230 |
| pendimethalin | SHAW'S 30-4-6 FERTILIZER PLUS PREEMERGENT WEED CONTROL | 12/4/2006 | 8378-45 |
| pendimethalin | SHAW'S TURF FOOD WITH PENDIMETHALIN 66 | 2/13/2006 | 8378-66 |
| pendimethalin | SHAW'S TURF FOOD WITH PENDIMETHALIN 86 | 2/13/2006 | 8378-67 |
| pendimethalin | SHAW'S TURF FOOD WITH PENDIMETHALIN 107 | 2/13/2006 | 8378-68 |
| pendimethalin | SHAW'S TURF FOOD WITH PENDIMETHALIN 75 | 2/13/2006 | 8378-69 |
| pendimethalin | THE ANDERSONS PROPENDI DG | 12/4/2006 | 9198-191 |
| pendimethalin | ANDERSONS GOLF PRODUCTS KANSEL + FERTILIZER | 7/6/2005 | 9198-230 |
| trifluralin | TEAM 2G | 12/10/2007 | 10163-340 |
| trifluralin | TURF FERTILIZER CONTAINS TEAM 1.25% | 1/11/2008 | 10163-343 |
| trifluralin | TURF FERTILIZER - CONTAINS TEAM* PRO {X.XX}% | 12/10/2007 | 10163-346 |
| trifluralin | TURF FERTILIZER-CONTAINS TEAM (XXX) % | 12/10/2007 | 10163-347 |
| trifluralin | TEAM PRO MU | 11/5/2007 | 10163-349 |
| trifluralin | SUPER TEAM* 1.15% | 4/29/2008 | 10163-351 |
| trifluralin | SUPER TEAM* 0.92% | 1/15/2008 | 10163-352 |
| trifluralin | TURF FERTILIZER - CONTAINS GALLERY PLUS TEAM PRO | 12/11/2006 | 10163-353 |
| trifluralin | SENTRY TRIFLURALIN 4EC | 3/24/2011 | 33270-17 |

**Newly-Challenged Product Actions Barred by the Statute of Limitations**

| Ingredient | Product Name | Action Date | Registration Number |
|---|---|---|---|
| trifluralin | FERTILIZER WITH STARTEEM(R) #2 | 7/31/2007 | 52287-11 |
| trifluralin | FERTILIZER WITH STARTEEM(R) #3 | 9/28/2007 | 52287-12 |
| trifluralin | HARRELL'S GRANULAR HERBICIDE 75 | 2/4/2005 | 52287-15 |
| trifluralin | WEED PREVENTER | 12/11/2007 | 53883-234 |
| trifluralin | TRIFLURALIN 5G | 5/9/2008 | 53883-240 |
| trifluralin | BIOBARRIER ROOT CONTROL SYSTEM | 8/10/2005 | 59823-1 |
| trifluralin | MIRACLE-GRO GARDEN WEED PREVENTER | 7/17/2008 | 62355-5 |
| trifluralin | MIRACLE GRO SHAKE 'N FEED ALL PURPOSE PLANT FOOD PLUS WEED PREVENTER | 5/7/2009 | 62355-7 |
| trifluralin | QUALI-PRO T/I 2.5 G | 11/23/2010 | 66222-224 |
| trifluralin | TECHFILTER | 10/24/2006 | 83189-1 |
| trifluralin | THE ANDERSONS TEE TIME FERTILIZER WITH 1.15% TEAM | 1/16/2008 | 9198-79 |
| trifluralin | PREEN LANDSCAPE MULCH | 1/19/2007 | 961-408 |
| trifluralin | PREEN TRIFLURALIN MULCH | 1/10/2008 | 961-409 |